## UNITED STATES BANKRUPTCY COURT
EASTERN **DISTRICT OF** TEXAS
SHERMAN **DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | |
| | § | |
| Rodman, Llc | § | Case No. 11-40097 BTR |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 01/05/2011 . The undersigned trustee was appointed on 01/06/2011 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                  $        185,224.42

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 75,968.46 |
| Bank service fees | 3,326.10 |
| Other payments to creditors | 87,997.26 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $        17,932.60 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  06/01/2011  and the deadline for filing governmental claims was  08/30/2011 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 9,132.98 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 9,132.98 , for a total compensation of $ 9,132.98 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 323.45 , for total expenses of $ 323.45 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/16/2016                    By:/s/Michelle H. Chow, Trustee
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

| Case No: | 11-40097 | BTR | Judge: BRENDA T. RHOADES | | Trustee Name: | Michelle H. Chow, Trustee | Exhibit A |
|---|---|---|---|---|---|---|---|

Case Name: Rodman, Llc

Date Filed (f) or Converted (c): 01/05/11 (f)

341(a) Meeting Date: 02/04/11

For Period Ending: 02/16/16

Claims Bar Date: 06/01/11

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. Preston State bank account | 5,332.24 | 5,303.99 | | 5,303.99 | FA |
| 2. Chase Bank account | -25,033.47 | 0.00 | | 0.00 | FA |
| Per Debtor: Operating Account (1,577.96) Commericial Account $0.00 Petty cash account Austin $0.00 Maseter collection account ($23,455.51) Petty Cash account San Antonio $0.00 | | | | | |
| 3. Itemized related businesses | 0.00 | 0.00 | | 0.00 | FA |
| Rodman Excavation, LLC Rodman Transportation Inc. Rodman Paving, Inc. Rodman Natural Resources, Inc. All valued at zero per schedules | | | | | |
| 4. Accounts Receivables | 0.00 | 0.00 | | 0.00 | FA |
| Debtor provided trustee with A/R identified by whether they were secured by Chubb, Beta, or for estate to administer. As of this date, Chubb and Beta have not specifically filed motion for relief from stay to collect accounts receivables. These are deposited on line #20. | | | | | |
| 5. Credit balances with vendors | 11,965.75 | 0.00 | | 0.00 | FA |
| Dubois Byrant & Campbell $9,122.32 plus itemized list of 10 utiltiy providers totalling $2,843.43 Any funds here are deposited on line #20. | | | | | |
| 6. Debtors owed to Debtor: Bochasanwashi Temple | 68,892.04 | 0.00 | | 0.00 | FA |
| Note: assets #6 through #18 reflected as DA FA; however, this could be included in asset #21 below and seperated in future reporting periods. | | | | | |
| 7. Debt owed to Debtor: Dolce Living Homes | 117,809.10 | 0.00 | | 0.00 | FA |
| 8. Debt owed to Debtor: Austin Ridge | 303,000.00 | 0.00 | | 0.00 | FA |
| 9. Debt owed to Debtor: Braewood Residential LP | 56,090.48 | 0.00 | | 0.00 | FA |
| 10. Debt owed to Debtor: Rnager Financial | Unknown | 0.00 | | 0.00 | FA |
| 11. Debt owed to Debtor: Haller, Harlan & Taylor | 45,621.32 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 3)*

| Case No: | 11-40097 | BTR | Judge: BRENDA T. RHOADES |
| Case Name: | Rodman, Llc | | |

| | |
| Trustee Name: | Michelle H. Chow, Trustee |
| Date Filed (f) or Converted (c): | 01/05/11 (f) |
| 341(a) Meeting Date: | 02/04/11 |
| Claims Bar Date: | 06/01/11 |

Exhibit A

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 12. Debt owed to Debtor: International fuel credit | 44.94 | 0.00 | | 0.00 | FA |
| 13. Debt owed to Debtor: Judgement F. Eufracio | 10,500.00 | 0.00 | | 0.00 | FA |
| 14. Debt owed to Debtor: Mercedes Homes | 6,983.65 | 0.00 | | 0.00 | FA |
| 15. Debt owed to Debtor: JMJ Circle East & West LLC | 254,063.73 | 0.00 | | 0.00 | FA |
| 16. COA: Beta Capitall | 0.00 | 0.00 | | 0.00 | FA |
| 17. COA: Barry Rich | 0.00 | 0.00 | | 0.00 | FA |
| 18. Itemized potential bond claims<br><br>Allied Surety $2 million<br>Grason Co. SH 289 $336,441.77<br>Sandy Creek Energy Station $587,509.42<br>Carey Cox/tegrity Contractors $132,669.69<br>Hanson Pipe $75,000<br>TBK Materials $0<br>Porter Simon & Shadek $0<br>Rocky Mountain Properties $11,635.53<br>Texas Commerical Capital LLC $2,400,000<br>Lee Lewis $10,022.35<br>Transportation West Facility $203,521.94<br>Total of $5,756,800.70 | 5,756,800.70 | 0.00 | | 0.00 | FA |
| 19. Unscheduled retainer (u)<br><br>Retainer returned to debtor | 0.00 | 9,122.32 | | 9,122.32 | FA |
| 20. Miscellaneous receipts (unclassified) - 1290 (u)<br><br>This line item for all deposits unlinked to original/amended schedule amounts. They could be miscellaneous deposits, refunds credit balances, possible A/R otherwise unidentified. Trusteee continues to receive periodic deposits. | 0.00 | 132,000.00 | | 145,350.07 | FA |
| 21. Unscheduled settlements (u)<br><br>Possible causes of action against all parties. Trustee researched and estimated adminstrative costs to pursue (related entities filed for bankruptcy). Trustee does not believe there is value here due to | 0.00 | 0.00 | | 0.00 | FA |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 4)*

**FORM 1**

Case 11-40097  Doc 282  Filed 02/25/16  Entered 02/25/16 15:17:27  Desc Main
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
Document  Page 5 of 55
ASSET CASES

Page:  3

Case No:  11-40097  BTR  Judge: BRENDA T. RHOADES
Case Name:  Rodman, Llc

Trustee Name:  Michelle H. Chow, Trustee
Date Filed (f) or Converted (c):  01/05/11 (f)
341(a) Meeting Date:  02/04/11
Claims Bar Date:  06/01/11

Exhibit A

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| uncertainly of ultimate collection and high adminsitrative costs to pursue. | | | | | |
| 22. COBRA FUNDS (u) | 0.00 | 20,000.00 | | 20,432.51 | FA |
| 23. REMNANAT SALE OF REMAINING ASSETS (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| Sale to remnant buyer for remaining miscellaneous deposits for this Debtor. | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 15.53 | FA |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $6,612,070.48 | $171,426.31 | | $185,224.42 | $0.00 |
|  |  |  |  |  | (Total Dollar Amount in Column 6) |

_____

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

As of date TFR submtted to UST: 02/16/2016: The Debtor was a company that was in large-scale excavation that failed. When large projects are to be build, Rodman would initially level the land or otherwise prepare it for the builders. It had very large equipment, all with liens by various banks and John Deere, for example. Prior to bankruptcy, these assets were "transferred" or "sold" to another entity which is why they do not appear on the schedules. The assets investigated were various collection of accounts receivables and other miscellaneous collections/portions of funds due to Rodman, and possible causes of action/fraudulent transfers. It appears there was a history of large transfers taken by the Debtor's principals and a "consultant". There are several enthusiastic and large secured creditors who the trustee held seperate meetings with, and Trustee hired special counsel in order to ultimately monetize causes of action. Trustee does not believe causes of action would ultimately result in meaningful NET equity to the estate (and Debtor principals also filed for bankruptcy) and estimated very high administrative costs to pursue. Trustee finalized COBRA payment issues with the DOL, finalized document destruction, and completed remnant asset sale. Most claims reviewed and objection granted. Extensive review and research of proofs of claim; objections were filed; orders granted. Tax returns completed and accepted as filed by the IRS.

General counsel for Trustee: Mark Ian Agee

**UST Form 101-7-TFR (5/1/2011)** *(Page: 5)*

LFORM1

Ver: 19.05c

**FORM 1**

Case 11-40097  INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT 15:17:27   Desc Main
Document   Page 6 of 55
ASSET CASES

Page:    4

| | |
|---|---|
| Case No: | 11-40097    BTR   Judge: BRENDA T. RHOADES |
| Case Name: | Rodman, Llc |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Date Filed (f) or Converted (c): | 01/05/11 (f) |
| 341(a) Meeting Date: | 02/04/11 |
| Claims Bar Date: | 06/01/11 |

Exhibit A

Special counsel for Trustee: Bob Taylor - Kane Russell Coleman Logan

Accountant for Trustee: Sheldon Levy

Initial Projected Date of Final Report (TFR): 03/31/16        Current Projected Date of Final Report (TFR): 03/31/16

/s/     Michelle H. Chow, Trustee

_____ Date: 02/16/16

MICHELLE H. CHOW, TRUSTEE

**UST Form 101-7-TFR (5/1/2011)** *(Page: 6)*

LFORM1

Ver: 19.05c

Page: 1

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-40097 -BTR | |
| Case Name: | Rodman, Llc | |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0255  Checking Account |

**Exhibit B**

| | |
|---|---|
| Taxpayer ID No: | *******3805 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/15/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 143,770.29 | | 143,770.29 |
| 06/18/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 144,420.29 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| 07/09/12 | 20 | Howard & Carla Coursey | misc deposit | 1290-000 | 650.00 | | 145,070.29 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731 | | | | | |
| 07/13/12 | 001001 | ALBIN YATES BALIUS ROACH TRUST ACCOUNT | Per order 07/10/12 #153 | 4210-000 | | 10,636.49 | 134,433.80 |
| | | ATTN: CHASE GARRETT OR W. TODD ALBIN | Order Authorizing release of funds by Trustee to Beta Capital LLC | | | | |
| | | 5601 GRANITE PARKWAY SUITE 400 | | | | | |
| | | PLANO, TX  75024 | | | | | |
| 07/16/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 85.14 | 134,348.66 |
| 07/24/12 | 001002 | NOTARIUS REPORTING, INC | Per Order 07/23/12 | 3991-000 | | 3,541.54 | 130,807.12 |
| | | C/O JANICE E. COHEN | Order Granting Chapter 7 Trustee's Motion to Pay Court Reporter | | | | |
| | | ATTORNEY AT LAW | | | | | |
| | | 2911 TURTLE CREEK BLVD. | | | | | |
| | | DALLAS, TX 75219 | | | | | |
| 08/09/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 131,457.12 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| 08/09/12 | 001003 | ALBIN YATES BALIUS ROACH TRUST ACCOUNT | Per order 08/08/12 | 4210-000 | | 56,928.26 | 74,528.86 |
| | | ATTN: CHASE GARRETT OR W. TODD ALBIN | Order on 2nd Release of funds to Beta Capital LLC paid through Beta's counsel | | | | |
| | | 5601 GRANITE PARKWAY SUITE 400 | | | | | |
| | | PLANO, TX  75024 | | | | | |
| 08/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 159.86 | 74,369.00 |
| 09/11/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 75,019.00 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731 | | | | | |
| 09/17/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 112.20 | 74,906.80 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 7)*

| | | |
|---|---|---|
| Page Subtotals | 146,370.29 | 71,463.49 |

Ver: 19.05c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-40097 -BTR | | Trustee Name: | | Michelle H. Chow, Trustee | |
| Case Name: | Rodman, Llc | | Bank Name: | | BANK OF KANSAS CITY | **Exhibit B** |
| | | | Account Number / CD #: | | *******0255  Checking Account | |
| Taxpayer ID No: | *******3805 | | | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $   300,000.00 | | |
| | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/12/12 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731 | misc deposit | 1290-000 | 650.00 | | 75,556.80 |
| 10/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 82.69 | 75,474.11 |
| 11/05/12 | 20 | Hertz Equipment Rental corp.<br>PO Box 25030<br>Oklahaoma City OK  73125 | misc. deposit | 1290-000 | 778.17 | | 76,252.28 |
| 11/08/12 | 20 | Insurance Brokerage Antitrust Litigation<br>Rust Consulting, Inc.<br>PO Box 2819<br>Faribault MN  55021-8624 | misc. deposit | 1290-000 | 1,790.59 | | 78,042.87 |
| 11/15/12 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731 | misc. deposit | 1290-000 | 650.00 | | 78,692.87 |
| 11/15/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 86.01 | 78,606.86 |
| 12/11/12 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731 | misc. deposit | 1290-000 | 650.00 | | 79,256.86 |
| 12/14/12 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 86.00 | 79,170.86 |
| 01/03/13 | 20 | CoServ Electric<br>PO Box 1810<br>Lake Dallas TX  75065 | misc. deposit | 1290-000 | 17.68 | | 79,188.54 |
| 01/03/13 | 20 | MetLife<br>Computershare<br>PO Box 43010<br>Providence RI  02940 | misc. deposit | 1290-000 | 83.62 | | 79,272.16 |
| 01/16/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.31 | 79,181.85 |
| 02/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 90.58 | 79,091.27 |
| 02/20/13 | 20 | Bartlett Cocke<br>PO Box 34930<br>San Antonio TX  78265 | misc deposit | 1290-000 | 6,400.00 | | 85,491.27 |
| 03/14/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 108.38 | 85,382.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals        11,020.06         543.97

Ver: 19.05c

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | | Trustee Name: | Michelle H. Chow, Trustee | **Exhibit B** |
|---|---|---|---|---|---|
| Case Name: | Rodman, Llc | | Bank Name: | BANK OF KANSAS CITY | |
| | | | Account Number / CD #: | *******0255 Checking Account | |

Taxpayer ID No:   *******3805

For Period Ending:   02/16/16

Blanket Bond (per case limit):   $   300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/10/13 | 20 | Metlife<br>Computershare<br>PO Box 43006<br>Providence RI  02940 | misc. deposit | 1290-000 | 20.91 | | 85,403.80 |
| 04/12/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 126.97 | 85,276.83 |
| 04/15/13 | 20 | Mercedes Homes Creditor Trust<br>James S. Feltman LIQ TTEE & Plan Admin<br>One Biscayne Tower Ste. 1800<br>Miami FL  33131 | misc. deposit | 1290-000 | 523.77 | | 85,800.60 |
| 04/15/13 | 20 | Mercedes Homes Creditor Trust<br>James S. Feltman Liq TTEE & Plan Admin<br>One Biscayne Tower Ste. 1800<br>Miami FL  33131 | misc. deposit | 1290-000 | 178.09 | | 85,978.69 |
| 04/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | 123.14 | 85,855.55 |
| 05/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 127.60 | 85,727.95 |
| 06/26/13 | 20 | Metlife<br>Computershare Shareowner Services LLC<br>480 Washington Blvd.<br>Jersey City NJ  07310 | misc deposit | 1290-000 | 31.08 | | 85,759.03 |
| 06/28/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 123.30 | 85,635.73 |
| 07/31/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 127.28 | 85,508.45 |
| 08/02/13 | 22 | Health Care Service Corp.<br>300 E. Randolph<br>Chicago IL  60601 | Cobra Overpayment Funds | 1290-000 | 20,432.51 | | 105,940.96 |
| 08/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 151.43 | 105,789.53 |
| 09/10/13 | 001004 | EAGLE FIRST, INC.<br>C/O MARK RUDIGER<br>194 PROMENADE E.<br>MONTGOMERY, TX 77356 | Per order 08/19/13 #187<br>Per Order Granting Chapter 7 Trustee's Motion for<br>Authority to Destroy Documents<br>Your invoice 31029-1 09/09/13 | 2420-000 | | 3,620.00 | 102,169.53 |
| 09/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | 150.08 | 102,019.45 |
| 10/21/13 | 20 | Mutual Funds Investment Litigation<br>Columbia Sub-Track | misc. deposit | 1290-000 | 152.58 | | 102,172.03 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 9)*

Page Subtotals     21,338.94     4,549.80

Ver: 19.05c

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-40097  -BTR | |
| Case Name: | Rodman, Llc | |
| | | |
| Taxpayer ID No: | *******3805 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******0255  Checking Account |
| | |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

**Exhibit B**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/13 | | c/o Rust Consulting, Inc. P.O. Box 2338 Fairbault, MN  55021-9038 Transfer to Acct #*******1014 | COBRA pymt transfer Transfer of COBRA payment from main checking account to COBRA dedicated disbursement account. This transfer will isolate and more easily identify the COBRA payments made via Order #195 10/10/13. | 9999-000 | | 20,432.51 | 81,739.52 |
| 11/20/13 | 23 | Oak Point Partners, Inc. 1540 E. Dundee Road, Suite 240 Palatine, IL  60074 | Remanant buyer sale | 1229-000 | 5,000.00 | | 86,739.52 |
| 09/12/14 | 001005 | ACTION SHRED OF TEXAS ATTN: CRAIG LITMAN 2835 CONGRESSMAN LANE DALLAS, TX 75220 | Per order 08/19/14 Per order to destroy documents Your invoice #43044 08/26/14 $145.00 | 2420-000 | | 145.00 | 86,594.52 |
| 12/16/14 | 001006 | KANE RUSSELL COLEMAN & LOGAN PC ATTN: ROBERT TAYLOR 3700 THANKSGIVING TOWER 1601 ELM STREET DALLAS, TX 75201 | Per order 12/03/14 Fees and Expense Per order 12/03/14 KRCL fees and expenses | 3210-600 | | 49,450.85 | 37,143.67 |
| 12/16/14 | 001007 | KANE RUSSELL COLEMAN & LOGAN PC ATTN: ROBERT TAYLOR 3700 THANKSGIVING TOWER 1601 ELM STREET DALLAS, TX 75201 | Per order 12/03/14 fees and exp Per order 12/03/14 KRCL fees and expenses | 3220-610 | | 6,211.07 | 30,932.60 |
| 02/01/16 | 001008 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH, TX 76109 | Per order 01/26/16 Trustee accountant fees and expenses | 3410-000 | | 2,424.75 | 28,507.85 |
| 02/01/16 | 001009 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH, TX 76109 | Per order 01/26/16 #278 Trustee accountant fees and expenses | 3420-000 | | 75.25 | 28,432.60 |
| 02/02/16 | 001010 | MARK IAN AGEE | Per order 02/01/16 | 3110-000 | | 10,255.08 | 18,177.52 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

| | Deposits | Disbursements |
|---|---|---|
| Page Subtotals | 5,000.00 | 88,994.51 |

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | | Trustee Name: | Michelle H. Chow, Trustee | |
|---|---|---|---|---|---|
| Case Name: | Rodman, Llc | | Bank Name: | BANK OF KANSAS CITY | **Exhibit B** |
| | | | Account Number / CD #: | *******0255  Checking Account | |
| Taxpayer ID No: | *******3805 | | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $   300,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/02/16 | 001011 | 6318 E. Lovers Lane DALLAS, TX 75214 MARK IAN AGEE 6318 E. Lovers Lane DALLAS, TX 75214 | Trustee attorney fee and expenses<br><br>Per order 02/01/16<br>Truste attorney fees and expenses | 3120-000 | | 244.92 | 17,932.60 |
| | | | COLUMN TOTALS | | 183,729.29 | 165,796.69 | 17,932.60 |
| | | | Less:  Bank Transfers/CD's | | 143,770.29 | 20,432.51 | |
| | | | Subtotal | | 39,959.00 | 145,364.18 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 39,959.00 | 145,364.18 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 11)*

| | Page Subtotals | 0.00 | 244.92 |
|---|---|---|---|

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Document   Page 12 of 55

| Case No: | 11-40097 -BTR | | Trustee Name: | Michelle H. Chow, Trustee | |
|---|---|---|---|---|---|
| Case Name: | Rodman, Llc | | Bank Name: | BANK OF KANSAS CITY | **Exhibit B** |
| | | | Account Number / CD #: | *******1014  Chking Acct - COBRA | |
| Taxpayer ID No: | *******3805 | | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $   300,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/25/13 | | Transfer from Acct #*******0255 | COBRA pymt transfer | 9999-000 | 20,432.51 | | 20,432.51 |
| | | | Transfer of COBRA payment from main checking account to COBRA dedicated disbursement account. This transfer will isolate and more easily identify the COBRA payments made via Order #195 10/10/13. | | | | |
| * 10/25/13 | 001001 | DARLENE T. ALLEN 9991 ECHO PLAN DRIVE SAN ANTONIO, TX 78245-3018 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-004 | | 105.74 | 20,326.77 |
| * 10/25/13 | 001002 | CLARK V. ALTHAUS 3870 HERITAGE TRAIL CELINA, TX  75009-5500 | PER ORDER 10/10/13 COBRA Reimbursement of Cobra Insurance Premium Overpayment | 5400-004 | | 394.26 | 19,932.51 |
| 10/25/13 | 001003 | JOHNNY E. BAUMAN 11009 FM 2319 LORAINE, TX  79532 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 224.83 | 19,707.68 |
| 10/25/13 | 001004 | JEFFREY BERGER 2500 BEAUTY BERRY CV PFLUGERVILLE, TX  78660 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 1,508.73 | 18,198.95 |
| 10/25/13 | 001005 | KARLA BERUMEN 980 S. COIT ROAD PROSPER, TX  75078 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 358.17 | 17,840.78 |
| 10/25/13 | 001006 | CYLE L. BURCHFIELD 2405 SUMMER CT. ARLINGTON, TX  76001 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 547.17 | 17,293.61 |
| 10/25/13 | 001007 | DAMEN S. CABANISS 2305 SOUTH CUSTER ROAD, NO. 3402 MCKINNEY, TEXAS  75070 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 274.25 | 17,019.36 |
| 10/25/13 | 001008 | ELIO G. CANTU 6810 PECAN STREET FRISCO, TX  75034 | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | 5400-000 | | 105.94 | 16,913.42 |
| 10/25/13 | 001009 | CONRAD B. DAVIS 187 RAINDANCE CV. | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE | 5400-000 | | 105.94 | 16,807.48 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 12)*

| | Page Subtotals | 20,432.51 | 3,625.03 |
|---|---|---|---|

Ver: 19.05c

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-40097 -BTR | |
| Case Name: | Rodman, Llc | |

Taxpayer ID No:  *******3805
For Period Ending:  02/16/16

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******1014  Chking Acct - COBRA |

**Exhibit B**

Blanket Bond (per case limit):  $   300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN, TEXAS 78737 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001010 | PETER R. DAWSON | PER ORDER 10/10/13 COBRA | 5400-000 | | 717.10 | 16,090.38 |
| | | 1702 LANTANA LANE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | FRISCO, TX  75033 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001011 | GUMARO G. DIAZ | PER ORDER 10/10/13 COBRA | 5400-000 | | 549.18 | 15,541.20 |
| | | 129 HARRIET | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | SAN ANTONIO, TEXAS 78216 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001012 | HUNTER R. DRUMMIND | PER ORDER 10/10/13 COBRA | 5400-000 | | 508.59 | 15,032.61 |
| | | 2111 GREENTREE COVE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | ROUND ROCK, TX  78665 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001013 | BONNIE L. HAYES | PER ORDER 10/10/13 COBRA | 5400-000 | | 138.60 | 14,894.01 |
| | | 6388 FM 504 | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | LOHN, TX  76852 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001014 | EARL R. HAYES | PER ORDER 10/10/13 COBRA | 5400-000 | | 358.17 | 14,535.84 |
| | | 4709 RANCH ROAD 962 | REIMBURSEMENT OF COBRA INSURNACE | | | | |
| | | ROUND MOUNTAIN, TX  78663-5035 | PREMIUM OVERPAYMENT | | | | |
| * 10/25/13 | 001015 | FRANK S. HAYES | PER ORDER 10/10/13 COBRA | 5400-004 | | 508.59 | 14,027.25 |
| | | P.O. BOX 1512 | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | BLANCO, TX  78606-1512 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001016 | WILBERT C. HELLER | PER ORDER 10/10/13 COBRA | 5400-000 | | 548.50 | 13,478.75 |
| | | 2616 WYNCHASE LANE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | CRANDALL, TX  75114 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001017 | STEVEN C. HIXSON | PER ORDER 10/10/13 COBRA | 5400-000 | | 676.89 | 12,801.86 |
| | | 209 BRADLEY DRIVE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | FORT COLLINS, CO  80524 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001018 | JOHN E. HOESLCHER | PER ORDER 10/10/13 COBRA | 5400-000 | | 840.24 | 11,961.62 |
| | | 2928 HIGHGATE LANE #174 | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | BEDFORD, TEXAS 76021 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001019 | BRIAN S. HUGHES | PER ORDER 10/10/13 COBRA | 5400-000 | | 267.99 | 11,693.63 |
| | | 1670 AGARITA DRIVE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | FISCHER, TX  78623 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001020 | MICHAEL P. KENNEDY | PER ORDER 10/10/13 COBRA | 5400-000 | | 211.88 | 11,481.75 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 13)*

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 5,325.73 |

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | Trustee Name: | Michelle H. Chow, Trustee | **Exhibit B** |
| Case Name: | Rodman, Llc | Bank Name: | BANK OF KANSAS CITY | |
| | | Account Number / CD #: | *******1014  Chking Acct - COBRA | |

Taxpayer ID No:  *******3805

For Period Ending:  02/16/16

Blanket Bond (per case limit):  $   300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/13 | 001021 | 101 HONEYTREE CIRCLE WAXAHACHIE, TX  75165 KODY J. KOHL | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 274.25 | 11,207.50 |
| 10/25/13 | 001022 | 940 RIDGECROSS ROAD PROSPER, TX  75078 BRIAN P. LEMONS | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 358.17 | 10,849.33 |
| 10/25/13 | 001023 | 2603 SUNRISE VALLEY LANE GEORGETOWN, TX  78626-7567 KENNETH L. LOWRIMORE | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 302.93 | 10,546.40 |
| 10/25/13 | 001024 | 9582 CHERRY STREET FRISCO, TX  75033 DAN A. LYON | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 281.85 | 10,264.55 |
| 10/25/13 | 001025 | 324 BROOKS NEVADA, TX  75173 LANCE A. MAGNUSON | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 500.51 | 9,764.04 |
| 10/25/13 | 001026 | 197 OAK HILL ROAD LA VERNIA, TX  78121 EDUARDO MARTINEZ | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 211.88 | 9,552.16 |
| 10/25/13 | 001027 | 201 CROSS TIMBERS DRIVE DOUBLE OAK, TX  75077 MIGUEL MARTINEZ | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 105.62 | 9,446.54 |
| 10/25/13 | 001028 | 4415 SUNNYVALE LANE SAN ANTONIO, TX  78217 DUANE B. MCGLAUFLIN | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 3,016.50 | 6,430.04 |
| 10/25/13 | 001029 | 104 MARSHAL CT. GEORGETOWN, TX  78628 PEDRO MELGAR | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 105.94 | 6,324.10 |
| 10/25/13 | 001030 | 4322 GILLIS STREET #102 AUSTIN, TX  78745 BRAULIO E. MENDOZA | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT PER ORDER 10/10/13 COBRA | 5400-000 | | 274.25 | 6,049.85 |
| | | 8503 HWY 195 FLORENCE, TX  76527 | REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | | | | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*

| | Page Subtotals | 0.00 | 5,431.90 |
|---|---|---|---|

Ver: 19.05c

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit B**

| | |
|---|---|
| Case No: | 11-40097 -BTR |
| Case Name: | Rodman, Llc |
| Taxpayer ID No: | *******3805 |
| For Period Ending: | 02/16/16 |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF KANSAS CITY |
| Account Number / CD #: | *******1014  Chking Acct - COBRA |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/25/13 | 001031 | MARY B. MORRISON<br>851 SAN GABRIEL DRIVE<br>LIBERTY HILL, TX  78642 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 358.17 | 5,691.68 |
| 10/25/13 | 001032 | DANIEL OROSCO<br>2420 COLLEGE PARKWAY<br>FLOWER MOUND, TX 75028 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 211.88 | 5,479.80 |
| 10/25/13 | 001033 | LYNN C. PEARCE<br>8280 CHRISTIE DRIVE<br>FRISCO, TX  75033 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 972.89 | 4,506.91 |
| 10/25/13 | 001034 | ANTHONY PINEDA<br>179 SHOREVIEW PLACE<br>SAN ANTONIO, TX 78242 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 1,017.18 | 3,489.73 |
| 10/25/13 | 001035 | JUAN ESCOBEDO SALDANA<br>415 STONECREEK DRIVE<br>PRINCETON, TX  75407 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 613.19 | 2,876.54 |
| 10/25/13 | 001036 | MICHAEL D. SHEVLIN<br>2207 BILLY FISKE LANE<br>AUSTIN, TEXAS 78748 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 187.50 | 2,689.04 |
| * 10/25/13 | 001037 | SETH A. SMITH<br>176 COUNTY ROAD #215<br>THREE RIVERS, TX  78071 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-004 | | 105.94 | 2,583.10 |
| 10/25/13 | 001038 | JOSEPH F. STEWART<br>10215 MILL PATH<br>SAN ANTONIO, TX  78254 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 829.56 | 1,753.54 |
| 10/25/13 | 001039 | TIMOTHY M. UNGER<br>710 EDWARDS WALK DRIVE<br>CEDAR PARK, TX  78613 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 729.46 | 1,024.08 |
| 10/25/13 | 001040 | ABRAHAM VILLEGAS<br>1146 NORTHWESTERN AVENUE<br>AUSTIN, TX  78702 | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE<br>PREMIUM OVERPAYMENT | 5400-000 | | 285.72 | 738.36 |
| 10/25/13 | 001041 | DOUGLAS L. WALLS<br>2116 LARAMIE DRIVE | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE | 5400-000 | | 632.42 | 105.94 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

| Page Subtotals | 0.00 | 5,943.91 |
|---|---|---|

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 11-40097 -BTR | | Trustee Name: | Michelle H. Chow, Trustee |
| Case Name: | Rodman, Llc | | Bank Name: | BANK OF KANSAS CITY |
| | | | Account Number / CD #: | *******1014  Chking Acct - COBRA |

Taxpayer ID No:  *******3805
For Period Ending:  02/16/16

Blanket Bond (per case limit):  $   300,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | MESQUITE, TX  75149 | PREMIUM OVERPAYMENT | | | | |
| 10/25/13 | 001042 | BRIAN W. WASSHAUSEN | PER ORDER  10/10/13 COBRA | 5400-000 | | 105.94 | 0.00 |
| | | 6813 BECKINWORTH LANE | REIMBURSEMENT OF COBRA INSURANCE | | | | |
| | | PLANO, TX  75024 | PREMIUM OVERPAYMENT | | | | |
| * 01/28/14 | 001001 | DARLENE T. ALLEN | STOP PAYMENT REVERSAL | 5400-004 | | -105.74 | 105.74 |
| | | 9991 ECHO PLAN DRIVE | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | SAN ANTONIO, TX 78245-3018 | confirmed with bank stop payment accepted 01/28/14 | | | | |
| * 01/28/14 | 001002 | CLARK V. ALTHAUS | STOP PAYMENT REVERSAL | 5400-004 | | -394.26 | 500.00 |
| | | 3870 HERITAGE TRAIL | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | CELINA, TX  75009-5500 | confirmed with bank stop payment accepted 01/28/14 | | | | |
| * 01/28/14 | 001015 | FRANK S. HAYES | STOP PAYMENT REVERSAL | 5400-004 | | -508.59 | 1,008.59 |
| | | P.O. BOX 1512 | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | BLANCO, TX  78606-1512 | confirmed with bank stop payment accepted 01/28/14 | | | | |
| * 01/28/14 | 001037 | SETH A. SMITH | STOP PAYMENT REVERSAL | 5400-004 | | -105.94 | 1,114.53 |
| | | 176 COUNTY ROAD #215 | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | THREE RIVERS, TX  78071 | confirmed with bank stop payment accepted 01/28/14 | | | | |
| 01/30/14 | 001043 | US BANKRUPTCY COURT - EDTX | Per Order 10/10/13 and 90 day | 5400-000 | | 1,114.53 | 0.00 |
| | | 660 NORTH CENTRAL EXPRESSWAY SUITE 300B | Payment to Court registry for checks outstanding - 90 days past checks cut date | | | | |
| | | PLANO, TX 75074 | | | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | 20,432.51 | 20,432.51 | 0.00 |
| Less:  Bank Transfers/CD's | 20,432.51 | 0.00 | |
| Subtotal | 0.00 | 20,432.51 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 20,432.51 | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 16)*

Page Subtotals        0.00        105.94

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-40097 -BTR | |
| Case Name: | Rodman, Llc | |
| | | |
| Taxpayer ID No: | *******3805 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******2836  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 03/02/11 | 20 | CoServ Electric PO Box 1810 Lake Dallas TX  75065-1810 | miscellaneous deposit | 1290-000 | 0.90 | | 0.90 |
| 03/02/11 | 20 | City of Southlake Finance Dept. 1400 Main St. Ste. 440 Southlake TX  76092 | miscellaneous deposit | 1290-000 | 82.95 | | 83.85 |
| 03/02/11 | 20 | City of Arlington | miscellaneous deposit | 1290-000 | 75.00 | | 158.85 |
| 03/02/11 | 20 | Travis County W.C.& I.D. No. 17 Meter Fund 3812 Eck Ln. Austin TX  78734 | miscellaneous deposit | 1290-000 | 906.46 | | 1,065.31 |
| 03/02/11 | 20 | Rodman Aviation | miscellaneous deposit | 1290-000 | 14.08 | | 1,079.39 |
| 03/02/11 | 20 | Allied North America Insurance Brokerage c/o Aon 2711 N. Haskell Ave. Ste. 800 Dallas TX  75204 | miscellaneous deposit | 1290-000 | 528.00 | | 1,607.39 |
| 03/02/11 | 20 | Texas Health Presbyterian Hospital Allen 612 E. Lamar 6th Flr Arlington TX  76011 | miscellaneous deposit | 1290-000 | 28.44 | | 1,635.83 |
| 03/02/11 | 20 | CoServe Electric PO Box 1810 Lake Dallas TX  75065-1810 | miscellaneous deposit | 1290-000 | 12.40 | | 1,648.23 |
| 03/02/11 | 20 | Premium Management Account 6210 E. Hwy 290 Austin TX  78723-1098 | miscellaneous deposit | 1290-000 | 21.00 | | 1,669.23 |
| 03/02/11 | 20 | Insurance Brokerage Antitrust Litigation Complete Claim Solutions, LLC PO Box 24721 West Palm Beach FL  33416 | miscellaneous deposit | 1290-000 | 101.76 | | 1,770.99 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Page Subtotals          1,770.99          0.00

Ver: 19.05c

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 11-40097 -BTR | |
| Case Name: | Rodman, Llc | |
| Taxpayer ID No: | *******3805 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******2836  BofA - Money Market Account |
| Blanket Bond (per case limit): | $   300,000.00 |
| Separate Bond (if applicable): | |

**Exhibit B**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/02/11 | 20 | Insurance Brokerage Antitrust Litigation<br>Complete Claim Solutions, LLC<br>PO Box 24721<br>West Palm Beach FL  33416 | miscellaneous deposit | 1290-000 | 5,254.07 | | 7,025.06 |
| 03/02/11 | 20 | Bartlett Cocke General Contractors<br>PO Box 34930<br>San Antonio TX  78265 | miscellaneous deposit | 1290-000 | 20,796.30 | | 27,821.36 |
| 03/02/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>austin TX  78731-3272 | miscellaneous deposit | 1290-000 | 650.00 | | 28,471.36 |
| 03/02/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste 340<br>Austin TX  78731-3272 | miscellaneous deposit | 1290-000 | 650.00 | | 29,121.36 |
| 03/02/11 | 20 | Insurance Brokerage Antitrust Litigation<br>Complete Claim Solutions LLC<br>PO Box 24721<br>West Palm Beach FL  33416 | miscellaneous deposit | 1290-000 | 4.10 | | 29,125.46 |
| 03/02/11 | 20 | Metlife | miscellaneous deposit | 1290-000 | 83.62 | | 29,209.08 |
| 03/02/11 | 20 | B&L Holdings, LLC<br>DBA Apex Ranch<br>8217 FM 455<br>Pilot Point TX  76258 | miscellaneous deposit | 1290-000 | 100.00 | | 29,309.08 |
| 03/28/11 | 20 | CoServe Electric<br>PO Box 1810<br>Lake Dallas TX  75065-1810 | miscellaneous deposit | 1290-000 | 1.56 | | 29,310.64 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.22 | | 29,310.86 |
| 04/01/11 | 1 | Preston State Bank<br>16980 Dallas Pkwy. Ste. 110<br>Dallas TX  75248 | remaining bank balance | 1129-000 | 5,303.99 | | 34,614.85 |
| 04/15/11 | 19 | Dubois, Bryant & Campbell LLP<br>700 Lavaca St. Ste. 1300<br>Austin TX  78701 | Unscheduled retainer returned | 1229-000 | 9,122.32 | | 43,737.17 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*

| | Page Subtotals | 41,966.18 | 0.00 |
|---|---|---|---|

Ver: 19.05c

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | | | | | | |
|---|---|---|---|---|---|---|---|

Trustee Name:    Michelle H. Chow, Trustee

Bank Name:    BANK OF AMERICA, N.A.

**Exhibit B**

Case Name:    Rodman, Llc

Account Number / CD #:    *******2836  BofA - Money Market Account

Taxpayer ID No:    *******3805

For Period Ending:  02/16/16

Blanket Bond (per case limit):    $    300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/27/11 | 20 | City of Kyle<br>100 W. Center St.<br>PO Box 40<br>Kyle TX  78640 | misc. deposit | 1290-000 | 340.11 | | 44,077.28 |
| 04/27/11 | 20 | Sparks Energy<br>2105 CityWest Blvd. Ste. 100<br>Houston TX  77042 | miscellaneous deposit | 1290-000 | 40.54 | | 44,117.82 |
| 04/27/11 | 20 | Cookson Hills Electric Co-op<br>1002 E. Main<br>PO Box 539<br>Stigler OK  74462 | miscellaneous deposit | 1290-000 | 12.49 | | 44,130.31 |
| 04/27/11 | 20 | The Travelers<br>One Tower Square<br>Hartford CT  06183 | miscellaneous deposit | 1290-000 | 11,811.55 | | 55,941.86 |
| 04/27/11 | 20 | Cookson Hills Electric Co-op<br>1002 E. Main<br>PO Box 539<br>Stigler OK  74462 | miscellaneous deposit | 1290-000 | 26.20 | | 55,968.06 |
| 04/27/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731-3272 | miscellaneous deposit | 1290-000 | 650.00 | | 56,618.06 |
| 04/27/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731-3272 | miscellaneous deposit | 1290-000 | 650.00 | | 57,268.06 |
| 04/27/11 | 20 | Cookson Hills Electric Co-op<br>1002 E. Main<br>PO Box 539<br>Stigler OK  74462 | miscellaneous deposit | 1290-000 | 20.81 | | 57,288.87 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.30 | | 57,289.17 |
| 05/05/11 | 20 | D.E. Harvey Builders<br>PO Box 42008<br>Houston TX  77242-2008 | funds owned to Debtor | 1229-000 | 19,715.79 | | 77,004.96 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*

Page Subtotals         33,267.79         0.00

Ver: 19.05c

LFORM24

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | Trustee Name: | Michelle H. Chow, Trustee |
| Case Name: | Rodman, Llc | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******2836  BofA - Money Market Account |

**Exhibit B**

Taxpayer ID No:   *******3805

For Period Ending:  02/16/16

Blanket Bond (per case limit):   $   300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/05/11 | 20 | DB Harvey Builders PO Box 42008 Houston TX  77242-2008 | fund owned to Debtor | 1290-000 | 37,212.47 | | 114,217.43 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.83 | | 114,218.26 |
| 06/01/11 | 20 | Imperial Credit Corp. 101 Hudson St. Jersey City NJ  07302 | misc. deposit | 1290-000 | 326.93 | | 114,545.19 |
| 06/02/11 | 20 | Grand Texas Homes, Inc. 15455 Dallas Pkwy. Ste. 1000 Addison TX  75001 | misc. deposit | 1290-000 | 25.00 | | 114,570.19 |
| 06/21/11 | 20 | AT&T | misc. deposit | 1290-000 | 18.17 | | 114,588.36 |
| 06/21/11 | 20 | Ancillary Care Services 5429 LBJ Frwy. Ste. 850 Dallas TX  75240 | misc. deposit | 1290-000 | 613.09 | | 115,201.45 |
| 06/21/11 | 20 | AT&T | misc. deposit | 1290-000 | 40.12 | | 115,241.57 |
| 06/21/11 | 20 | Howard & Carla Coursey 3410 Far West Blvd. Ste. 340 Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 115,891.57 |
| 06/21/11 | 20 | Howard & Carla Coursey 3410 Far West Blvd. Ste. 340 Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 116,541.57 |
| 06/21/11 | 20 | The Korte Company PO Box 146 Highland IL  62249-0146 | misc. deposit | 1290-000 | 10,636.49 | | 127,178.06 |
| 06/21/11 | 20 | FCC Environmental LLC 523 N. Sam Houston Pkwy. E., Ste. 400 Houston TX  77060 | misc. deposit | 1290-000 | 195.00 | | 127,373.06 |
| 06/29/11 | 20 | TWtelecom 10475 Park Meadows Dr. Littleton CO  80124 | misc deposit | 1290-000 | 69.79 | | 127,442.85 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.97 | | 127,443.82 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.07 | | 127,444.89 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 20)*

Page Subtotals          50,439.93          0.00

Ver: 19.05c

LFORM24

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | Trustee Name: | Michelle H. Chow, Trustee | **Exhibit B** |
|---|---|---|---|---|
| Case No: | 11-40097  -BTR | Bank Name: | BANK OF AMERICA, N.A. | |
| Case Name: | Rodman, Llc | Account Number / CD #: | *******2836  BofA - Money Market Account | |

Taxpayer ID No:    *******3805

For Period Ending:  02/16/16

Blanket Bond (per case limit):    $    300,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 128,094.89 |
| 08/22/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 128,744.89 |
| 08/22/11 | 20 | City of Southlake<br>1400 Main St. Ste. 440<br>Southlake TX  76092 | misc. refund | 1290-000 | 926.27 | | 129,671.16 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.10 | | 129,672.26 |
| 09/06/11 | 20 | AT&T | misc. deposit | 1290-000 | 4.45 | | 129,676.71 |
| 09/12/11 | 20 | AT&T | misc. deposit | 1290-000 | 4.04 | | 129,680.75 |
| 09/12/11 | 20 | Premier Systems/Wells Fargo<br>MAC F4031-050<br>800 Walnut St.<br>Des Moines IA  50309 | misc. deposit | 1290-000 | 1,480.48 | | 131,161.23 |
| 09/15/11 | 20 | Howard & Carla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731 | misc deposit | 1290-000 | 650.00 | | 131,811.23 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.07 | | 131,812.30 |
| 10/10/11 | 20 | Howard & Marla Coursey<br>3410 Far West Blvd. Ste. 340<br>Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 132,462.30 |
| 10/19/11 | 20 | Kaufman Co MUD No. 6 Tax Acct<br>c/o Utility Tax Service LLC<br>4910 Dacoma Ste 601<br>Houston TX  77092 | misc. deposit | 1290-000 | 5,883.52 | | 138,345.82 |
| 10/26/11 | 20 | Waste Management<br>PO Box 3027<br>Houston TX  77253-3027 | misc. deposits | 1290-000 | 855.46 | | 139,201.28 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.14 | | 139,202.42 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 170.40 | 139,032.02 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 21)*

Page Subtotals          11,757.53          170.40

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | Trustee Name: | Michelle H. Chow, Trustee | Exhibit B |
| Case Name: | Rodman, Llc | Bank Name: | BANK OF AMERICA, N.A. | |
| | | Account Number / CD #: | *******2836  BofA - Money Market Account | |

| Taxpayer ID No: | *******3805 | | |
| For Period Ending: | 02/16/16 | Blanket Bond (per case limit): | $   300,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/08/11 | 20 | Chubb 15 mountain View Rd. PO Box 1615 Warren NJ  07061-1615 | misc. deposit | 1290-000 | 388.60 | | 139,420.62 |
| 11/08/11 | 20 | Chubb 15 Mountain View Rd. PO Box 1615 Warren NJ  07051-1615 | misc. deposit | 1290-000 | 440.60 | | 139,861.22 |
| 11/08/11 | 20 | Chubb 15 Mountain View Rd. PO Box 1615 Warren NJ  07061-1615 | misc. deposit | 1290-000 | 100.00 | | 139,961.22 |
| 11/08/11 | 20 | Chubb 15 Mountain View Rd. PO Box 1615 Warren NJ  07061-1615 | misc. deposit | 1290-000 | 132.20 | | 140,093.42 |
| 11/08/11 | 20 | Chubb 15 Mountain View Rd. PO Box 1615 Warren NJ  07061-1615 | misc. deposit | 1290-000 | 311.60 | | 140,405.02 |
| 11/15/11 | 20 | Howard & Carla Coursey 3410 Far West Blvd. Ste. 340 Austin TX  78731 | misc. deposit | 1290-000 | 650.00 | | 141,055.02 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.15 | | 141,056.17 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 172.66 | 140,883.51 |
| 12/12/11 | 20 | Howard & Carla Coursey 3410 Far West Blvd. Ste. 340 Austin TX  78731-3272 | misc. deposit | 1290-000 | 650.00 | | 141,533.51 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.19 | | 141,534.70 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 174.12 | 141,360.58 |
| 01/05/12 | 20 | CoServ Electric PO Box 1810 | misc. deposits | 1290-000 | 1.88 | | 141,362.46 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

| | Page Subtotals | 2,677.22 | 346.78 |

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: | 11-40097 -BTR | | | Trustee Name: | Michelle H. Chow, Trustee | | **Exhibit B** |
| Case Name: | Rodman, Llc | | | Bank Name: | BANK OF AMERICA, N.A. | | |
| | | | | Account Number / CD #: | *******2836  BofA - Money Market Account | | |
| Taxpayer ID No: | *******3805 | | | | | | |
| For Period Ending: | 02/16/16 | | | Blanket Bond (per case limit): | $   300,000.00 | | |
| | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Lake Dallas TX  75065-1810 | | | | | |
| 01/05/12 | 20 | CoServ Electric | misc. deposits | 1290-000 | 19.19 | | 141,381.65 |
| | | PO Box 1810 | | | | | |
| | | Lake Dallas TX  75065-1810 | | | | | |
| 01/05/12 | 20 | CoServ Electric | misc. deposits | 1290-000 | 1.02 | | 141,382.67 |
| | | PO Box 1810 | | | | | |
| | | Lake Dallas TX  75065-1810 | | | | | |
| 01/05/12 | 20 | Metlife | misc. deposits | 1290-000 | 83.62 | | 141,466.29 |
| 01/10/12 | 20 | Howard & Carla Coursey | misc deposit | 1290-000 | 650.00 | | 142,116.29 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.21 | | 142,117.50 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 185.99 | 141,931.51 |
| 02/09/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 142,581.51 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| *  02/22/12 | | Health care service Corp. | entry error -reversed | 1290-003 | 129.00 | | 142,710.51 |
| | | 300 E. Randolph | | | | | |
| | | Chicago IL  60601 | | | | | |
| *  02/22/12 | | Health care service Corp. | entry error - reversed | 1290-003 | -129.00 | | 142,581.51 |
| | | 300 E. Randolph | amount entered in error - reversed. | | | | |
| | | Chicago IL  60601 | | | | | |
| 02/22/12 | 20 | Health Care Service Corporation | misc deposit | 1290-000 | 1.29 | | 142,582.80 |
| | | 300 East Randolph | | | | | |
| | | chicago IL  60601 | | | | | |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.13 | | 142,583.93 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 169.12 | 142,414.81 |
| 03/13/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 143,064.81 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| 03/22/12 | 20 | City of Sachse | misc. deposit | 1290-000 | 24.17 | | 143,088.98 |
| | | 3815 B Sachse Rd. | | | | | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 23)*

Page Subtotals          2,081.63          355.11

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-40097 -BTR | | Trustee Name: | Michelle H. Chow, Trustee | |
|---|---|---|---|---|---|
| Case Name: | Rodman, Llc | | Bank Name: | BANK OF AMERICA, N.A. | **Exhibit B** |
| | | | Account Number / CD #: | *******2836  BofA - Money Market Account | |
| Taxpayer ID No: | *******3805 | | | | |
| For Period Ending: | 02/16/16 | | Blanket Bond (per case limit): | $   300,000.00 | |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Sachse TX  75048 | | | | | |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.20 | | 143,090.18 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 175.50 | 142,914.68 |
| 04/10/12 | 20 | Howard & Carla Coursey | misc deposit | 1290-000 | 650.00 | | 143,564.68 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin TX  78731-3272 | | | | | |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.18 | | 143,565.86 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 182.05 | 143,383.81 |
| 05/07/12 | 20 | Howard & Carla Coursey | misc. deposit | 1290-000 | 650.00 | | 144,033.81 |
| | | 3410 Far West Blvd. Ste. 340 | | | | | |
| | | Austin, TX  78731-3272 | | | | | |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.22 | | 144,035.03 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 182.75 | 143,852.28 |
| 06/15/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.55 | | 143,852.83 |
| 06/15/12 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | 82.54 | 143,770.29 |
| | | 901 MAIN STREET | | | | | |
| | | 10TH FLOOR | | | | | |
| | | DALLAS, TX  75283 | | | | | |
| 06/15/12 | | Trsf To BANK OF KANSAS CITY | FINAL TRANSFER | 9999-000 | | 143,770.29 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 145,265.42 | 145,265.42 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 143,770.29 | |
| Subtotal | 145,265.42 | 1,495.13 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 145,265.42 | 1,495.13 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking Account - ********0255 | 39,959.00 | 145,364.18 | 17,932.60 |
| Chking Acct - COBRA - ********1014 | 0.00 | 20,432.51 | 0.00 |
| BofA - Money Market Account - ********2836 | 145,265.42 | 1,495.13 | 0.00 |
| | ------------------------- | ------------------------- | ------------------------- |
| | 185,224.42 | 167,291.82 | 17,932.60 |
| | ============== | ============== | ============== |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 24)*

| Page Subtotals | 1,304.15 | 144,393.13 |
|---|---|---|

Ver: 19.05c

LFORM24

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-40097 -BTR | |
| Case Name: | Rodman, Llc | |
| Taxpayer ID No: | *******3805 | |
| For Period Ending: | 02/16/16 | |

| | |
|---|---|
| Trustee Name: | Michelle H. Chow, Trustee |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******2836 BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 300,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

I certify that the above banking transactions are
true and correct.

                    /s/      Michelle H. Chow, Trustee
Trustee's Signature: _____ Date: 02/16/16
                    MICHELLE H. CHOW, TRUSTEE

**UST Form 101-7-TFR (5/1/2011)** *(Page: 25)*

Page Subtotals                    0.00              0.00

Ver: 19.05c

LFORM24

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 1                                                                                           Date: February 16, 2016

Case Number:   11-40097                          Claim Number Sequence

Debtor Name:   Rodman, Llc                                          Joint Debtor:

Claims Bar Date: 06/01/11

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001 3210-60 | KANE RUSSELL COLEMAN & LOGAN PC ATTN: ROBERT TAYLOR 3700 THANKSGIVING TOWER 1601 ELM STREET DALLAS, TX 75201 | Administrative Order 12/03/14 fees and expenses | | $0.00 | $49,450.85 | $49,450.85 |
| 001 3220-61 | KANE RUSSELL COLEMAN & LOGAN PC JOSEPH A. FRIEDMAN 3700 THANKSGIVING TOWER 1601 ELM STREET DALLAS, TX 75201 | Administrative Per order 12/03/14 Fees and expenses | | $0.00 | $6,211.07 | $6,211.07 |
| 001 3110-00 | MARK IAN AGEE 6318 E. Lovers Lane DALLAS, TX 75214 | Administrative | | $0.00 | $10,255.08 | $10,255.08 |
| 001 3120-00 | MARK IAN AGEE 6318 E. Lovers Lane DALLAS, TX 75214 | Administrative | | $0.00 | $244.92 | $244.92 |
| 001 3410-00 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH, TX 76109 | Administrative | | $0.00 | $2,424.75 | $2,424.75 |
| 001 3420-00 | SHELDON E LEVY, CPA 6320 SOUTHWEST BLVD SUITE 204 FORT WORTH, TX 76109 | Administrative | | $0.00 | $75.25 | $75.25 |
| 050 4210-00 | ALBIN YATES BALIUS ROACH TRUST ACCOUNT ATTN: CHASE GARRETT OR W. TODD ALBIN 5601 GRANITE PARKWAY SUITE 400 PLANO, TX  75024 | Secured ORDER 07/10/12 #153 BETA CAPITAL SECURED ACCOUNT | | $0.00 | $67,564.75 | $67,564.75 |
| 001 3991-00 | NOTARIUS REPORTING, INC C/O JANICE E. COHEN ATTORNEY AT LAW 2911 TURTLE CREEK BLVD. SUITE 915 LB 407 DALLAS, TX 75219 | Administrative | | $0.00 | $3,541.54 | $3,541.54 |
| 999 2420-00 | EAGLE FIRST, INC. C/O MARK RUDIGER 194 PROMENADE E. MONTGOMERY, TX 77356 | Administrative Per order 08/19/13 Order for Document Destruction | | $0.00 | $3,620.00 | $3,620.00 |
| 999 2420-00 | ACTION SHRED OF TEXAS ATTN: CRAIG LITMAN 2835 CONGRESSMAN LANE DALLAS, TX 75220 | Administrative Per order 08/19/14 Order for document destruction Invoice #43044 08/26/14 $145.00 | | $0.00 | $145.00 | $145.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

| | | | | | |
|---|---|---|---|---|---|
| Page 2 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2016 |

Case Number:   11-40097
Debtor Name:   Rodman, Llc                          Joint Debtor:
Claims Bar Date: 06/01/11

Claim Number Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000001<br>050<br>4800-00 | Frisco ISD<br>c/o Gay McCall Isaacks et al<br>777 E 15th St<br>Plano TX 75074 | Secured | Filed 03/07/11<br>(1-1) Ad Valorem Property<br>Tax<br>(1-1) Business Personal Property at 6831 Ash St, Frisco TX<br>Order 06/25/14<br>Disallowed in entirety | $0.00 | $3,126,081.64 | $0.00 |
| 000002<br>050<br>4800-00 | Collin County<br>c/o Gay McCall Isaacks et al<br>777 E 15th St<br>Plano TX 75074 | Secured | Filed 03/07/11<br>(2-1) Ad Valorem Property<br>Tax<br>(2-1) Business Personal Property at 6831 Ash St, Frisco TX<br>Order 06/25/14 #236<br>Disallowed in entirety | $0.00 | $764,489.94 | $0.00 |
| 000003<br>050<br>4210-00 | Collin County<br>c/o Gay McCall Isaacks et al<br>777 E 15th St<br>Plano TX 75074 | Secured | Filed 01/06/11<br>(3-1) Ad Valorem Property<br>Tax<br>(3-1) Business Personal Property at Collin County Regional Airport<br>No objection required - this claim withdrawn by creditor<br>see #45 03/07/11 withdrawal of claim | $0.00 | $32,154.64 | $0.00 |
| 000004<br>050<br>4800-00 | Bexar County<br>c/o David G. Aelvoet<br>711 Navarro Suite 300<br>San Antonio, TX 78205 | Secured | Filed 01/10/11<br>Withdrawal of claim 05/14/14 #210 | $0.00 | $1,167.96 | $0.00 |
| 000005<br>050<br>4800-00 | Denton Independent School District<br>c/o Mark A. Burroughs<br>Sawko & Burroughs, P.C.<br>1100 Dallas Drive, Suite 100<br>Denton, Texas 76205 | Secured | Filed 01/13/11<br>(5-1) Real Property taxes for<br>331173DEN/ PERSONAL PROPERTY LOCATED AT 1409 FM 2391 AUBREY<br>(5-1) Years 2010 & 2011<br>Order 06/25/14 #237<br>Disallowed in entirety | $0.00 | $16,627.98 | $0.00 |
| 000006<br>070<br>7100-00 | Hanes Geo Components<br>PO Box 457<br>Conover, NC 28613<br>Attn Kris L. Carswell | Unsecured | Filed 01/21/11 | $0.00 | $8,181.50 | $8,181.50 |
| 000007<br>070<br>7100-00 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Unsecured | Filed 02/15/11<br>(7-1) Agreement #4968 | $0.00 | $4,960.36 | $4,960.36 |
| 000008<br>070<br>7100-00 | Kirby-Smith Machinery, Inc.<br>c/o Dewey M. Dalton<br>8828 Greenville Ave.<br>Dallas, TX 75243 | Unsecured | Filed 02/23/11<br>(8-1) Unpaid Rentals and Repairs | $0.00 | $96,826.18 | $96,826.18 |
| 000009<br>070<br>7100-00 | McCathern Mooty LLP<br>3710 Rawlins Street, #1600<br>Dallas, TX 75219 | Unsecured | Filed 08/29/11<br>(9-1) attorneys fees(9-2) attorneys<br>fees<br>(9-1) (Our File No. 00978.0003)(9-2) (Our File No. 00978.0003) | $0.00 | $52,198.38 | $52,198.38 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 27)*

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

| Case Number: | 11-40097 | | | | |
|---|---|---|---|---|---|
| Debtor Name: | Rodman, Llc | | Joint Debtor: | | |
| Claims Bar Date: 06/01/11 | | | | | |

Claim Number Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Amended unsecured claim 08/29/11 | | | |
| | | | Original claim filed 03/02/11 (timely filed) | | | |
| 000010 070 7100-00 | Amy and Robert Raney 2137 Channel Islands Dr. Allen, TX 75013 | Unsecured | Filed 03/04/11 (10-1) Personal Injury Claim (10-1) Claim amount not intended as limitation of damages award in civil personal injury action. | $0.00 | $1,500,000.00 | $1,500,000.00 |
| 000011 070 7100-00 | SOUTHWESTERN PNEUMATIC, INC. P. O. BOX 429 23999 IH35 KYLE, TX 78640-0429 | Unsecured | Filed 03/07/11 (11-1) Goods Sold | $0.00 | $645.98 | $645.98 |
| 000012 050 4800-00 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION - SAU 101 E. 15TH STREET ROOM 556 AUSTIN TX 78778-0001 | Secured | Filed 03/08/11 (12-1) UNEMPLOYEMENT TAX Order 06/25/14 #238 Disallowed in entirety | $0.00 | $107,992.75 | $0.00 |
| 000013 070 7100-00 | TRIDENT METALS 405 N. PLANO ROAD RICHARDSON, TX 75083 | Unsecured | Filed 03/09/11 | $0.00 | $0.00 | $0.00 |
| 000014 070 7100-00 | TXI Operations, LP Patrick J. Schurr Scheef & Stone, LLP 2601 Network Blvd, Suite 102 Frisco, TX 75034 | Unsecured | Filed 03/09/11 | $0.00 | $323,249.08 | $323,249.08 |
| 000015 070 7100-00 | BIG CITY CRUSHED CONCRETE P O BOX 29816 DALLAS, TX 75229 | Unsecured | Filed 03/10/11 (15-1) Goods Sold | $0.00 | $2,413.24 | $2,413.24 |
| 000016 070 7100-00 | BRIDGETEK CONTECH ARCH TECH INC. 9025 CENTRE POINTE DRIVE WEST CHESTER, OH 45069 | Unsecured | Filed 03/10/11 (16-1) Goods Sold | $0.00 | $2,085.73 | $2,085.73 |
| 000017 070 7100-00 | GREENSCAPE PUMP SERVICES, INC. 1425 WHITLOCK LANE STE 108 CARROLLTON, TX 75006 | Unsecured | Filed 03/10/11 (17-1) Services Performed | $0.00 | $9,214.95 | $9,214.95 |
| 000018 070 7100-00 | KNAPHEIDE TRUCK EQUIPMENT CO. SOUTHWEST 398 N. I-35 SERVICE ROAD RED OAK, TX 75154 | Unsecured | Filed 03/11/11 (18-1) Goods | $0.00 | $433.19 | $433.19 |
| 000019 070 7100-00 | A&W BEARINGS & SUPPLY INC. P.O. BOX 56106 DALLAS, TX 75356 | Unsecured | Filed 03/11/11 (19-1) Goods Sold | $0.00 | $8,409.51 | $8,409.51 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 4 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2016 |

Case Number:  11-40097  
Debtor Name:  Rodman, Llc  
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000020 070 7100-00 | J.W. FAIRCLOTH & SON, INC 412-A BUTTONWOOD DRIVE HILLSBOROUGH, NC 27278 | Unsecured | Filed 03/14/11 | $0.00 | $0.00 | $0.00 |
| 000021 040 5800-00 | BRYAN COUNTY TREASURER NANCY CONNER 402 W EVERGREEN DURANT, OK 74701 | Priority | Filed 03/14/11 (21-1) Taxes Filed as priority claim | $0.00 | $35,983.05 | $35,983.05 |
| 000022 040 5400-00 | JUAN ESCOBEDO 415 Stone Creek Dr Princeton, TX 75407 | Priority | Filed 03/14/11 Order 06/25/14 #239 Disallowed in entirety | $0.00 | $933.41 | $0.00 |
| 000023 070 7100-00 | SAECO ELECTRIC & UTILITY, LTD. P.O. BOX 841 HELOTES, TX 78023 | Unsecured | Filed 03/14/11 (23-1) Services Performed | $0.00 | $12,346.14 | $12,346.14 |
| 000024 070 7100-00 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 Jacksonville FL 32256 | Unsecured | Filed 03/14/11 | $0.00 | $9,594.47 | $9,594.47 |
| 000025 070 7100-00 | WABASH NATIONAL TRAILER CENTERS Attn: Credit PO Box 6129 Lafayette, IN 47903-6129 | Unsecured | Filed 03/15/11 (25-1) Services Provided | $0.00 | $2,343.51 | $2,343.51 |
| 000026 070 7100-00 | MUNICIPAL COURT PCT 1 P.O. BOX 2135 AUSTIN, TX 78768 | Unsecured | Filed 03/15/11 Zero amount filed. | $0.00 | $0.00 | $0.00 |
| 000027 070 7100-00 | THE GUARDIAN INSURANCE P.O. BOX 51505 LOS ANGELES, CA 90051-5805 | Unsecured | Filed 03/15/11 Zero amount filed | $0.00 | $0.00 | $0.00 |
| 000028 070 7100-00 | United Rentals Attn: Bryan Wilson 525 Julie Rivers Drive #200 Sugar Land, TX 77478 | Unsecured | Filed 03/16/11 (28-1) Credit Account | $0.00 | $2,536.99 | $2,536.99 |
| 000029 050 4210-00 | BETA CAPITAL, LLC c/o Lynn Tillotson Pinker & Cox, LLP Attn: Todd J. Harlow 2100 Ross Avenue, Suite 2700 Dallas, TX 75201 | Secured | Filed 03/17/11 (29-1) Money Loaned and Fraudulent Transfer Order 06/25/14 #240 Disallowed in entirety | $0.00 | $2,535,364.72 | $0.00 |
| 000030 070 7100-00 | CARENOW CORPORATE PO BOX 9101 COPPELL, TX 75019 | Unsecured | Filed 03/17/11 (30-1) DOT Physicals and Drug Screening | $0.00 | $88.00 | $88.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Claim Number Sequence

Case Number:   11-40097
Debtor Name:   Rodman, Llc                                    Joint Debtor:
Claims Bar Date: 06/01/11

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000031 070 7100-00 | HERCULES WIRE ROPE & SLING P.O. BOX 1769 HOUMA, LA 70361-1769 | Unsecured | Filed 03/17/11 (31-1) Goods Sold | $0.00 | $2,008.36 | $2,008.36 |
| 000032 070 7100-00 | REILLY CONSTRUCTION CO. INC INC P.O. BOX 99 OSSIAN, IA 52161 | Unsecured | Filed 03/18/11 (32-1) Goods Sold | $0.00 | $974.76 | $974.76 |
| 000033 070 7100-00 | Williams Scotsman, Inc. 8211 Town Center Dr Baltimore, MD 21236 | Unsecured | Filed 03/21/11 (33-1) Trailer Rental | $0.00 | $1,518.35 | $1,518.35 |
| 000034 070 7100-00 | FERGUSON INDUSTRIAL GASES P.O. BOX 508 FRISCO, TX 75034 | Unsecured | Filed 03/21/11 (34-1) Goods Sold | $0.00 | $27,234.76 | $27,234.76 |
| 000035 070 7100-00 | CW MILL EQUIPMENT CO, INC PO BOX 246 SABETHA, KS 66534 | Unsecured | Filed 03/21/11 Zero amount filed | $0.00 | $0.00 | $0.00 |
| 000036 070 7100-00 | NAPA AUTO PARTS P.O. BOX 848033 DALLAS, TX 75284-8033 | Unsecured | Filed 03/21/11 (36-1) Goods Sold | $0.00 | $9,142.50 | $9,142.50 |
| 000037 070 7100-00 | THOMAS, THOMAS, & THOMAS, 12777 JONES RD SUITE 360 HOUSTON, TX 77070 | Unsecured | Filed 03/21/11 (37-1) Services Performed | $0.00 | $25,181.13 | $25,181.13 |
| 000038 070 7100-00 | T&W TIRE P.O. BOX 82546 OKLAHOMA CITY, OK 73148 | Unsecured | Filed 03/21/11 (38-1) Sale of Tires or Service | $0.00 | $3,897.86 | $3,897.86 |
| 000039 070 7100-00 | Ferguson Ent., Inc. d/b/a Ferguson Waterworks c/o Tracey L. Cloutier Matthews, Stein, Shiels, et al. 8131 LBJ Freeway, Ste. 700 Dallas, Texas 75251 | Unsecured | Filed 03/22/11 (39-1) Goods sold | $0.00 | $3,047.58 | $3,047.58 |
| 000040 070 7100-00 | Nelson Heredia, Gloriann Soto Lillian Soto and Nellim Heredia c/o Julie E. Johnson, PLLC 7557 Rambler Road, Suite 950 Dallas, TX 75231 | Unsecured | Filed 03/22/11 (40-1) Personal Injury Claim | $0.00 | $250,000.00 | $250,000.00 |
| 000041 070 7100-00 | STRONG CONSTRUCTION SERVICES, LLC PO BOX 286 FARMERSVILLE, TX 75442 | Unsecured | Filed 03/22/11 (41-1) Services Performed | $0.00 | $4,150.00 | $4,150.00 |
| 000042 070 7100-00 | Key Equipment Finance Inc c/o Leslie L. Luttrell Davidson & Troilo, P.C. 7550 IH-10 West, Suite 800 San Antonio, Texas 78229 | Unsecured | Filed 03/23/11 (42-1) money loaned POC description: "Money loaned" Claim filed as unsecured | $0.00 | $1,593,452.43 | $1,593,452.43 |

|  | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|

Page 6

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:  11-40097
Debtor Name:  Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000043 070 7100-00 | BUCKLEY POWDER CO. 42 INVERNESS DRIVE EAST ENGLEWOOD, CO 80112 | Unsecured | Filed 03/23/11 (43-1) Drilling and Blasting Service Performed | $0.00 | $36,375.97 | $36,375.97 |
| 000044 070 7100-00 | RICK BRANNIN AIRCRAFT CLEANING SYSTEMS 803 SALEM TRAIL LEWISVILLE, TX 75067 | Unsecured | Filed 03/23/11 (44-1) Services Performed | $0.00 | $805.00 | $805.00 |
| 000045 070 7100-00 | FRISCO LAWN AND POWER EQUIPMNT 8850 MAIN ST. FRISCO, TX 75034 | Unsecured | Filed 03/24/11 (45-1) Goods Sold | $0.00 | $106.80 | $106.80 |
| 000046 070 7100-00 | RDO Equipment Co. Attn: Duane Hoven P O Box 7160 Fargo, ND 58106 | Unsecured | Filed 03/25/11 (46-1) Goods Sold and Services Performed | $0.00 | $778,349.69 | $778,349.69 |
| 000047 070 7100-00 | TEXAS ECOGROW L.L.C. 3971 SHAKER LANE ROUND ROCK, TX 78681 | Unsecured | Filed 03/28/11 (47-1) Landscape Services | $0.00 | $7,444.40 | $7,444.40 |
| 000048 070 7100-00 | DAVIS MOTOR CRANE SERVICE INC. 1222 NORTH LOOP 12 IRVING, TX 75061 | Unsecured | Filed 03/30/11 (48-1) Services Performed | $0.00 | $12,392.30 | $12,392.30 |
| 000049 070 7100-00 | COWTOWN EXCAVATING P O BOX 136968 FT WORTH, TX 76136-0968 | Unsecured | Filed 03/31/11 (49-1) Goods Sold | $0.00 | $684.63 | $684.63 |
| 000050 070 7100-00 | JORDAN CONSULTING ENGINEER,INC 2400 W. PIONEER PARKWAY, SUITE #130 PANTEGO, TX 76013-6057 | Unsecured | Filed 03/31/11 (50-1) Services Performed | $0.00 | $3,549.60 | $3,549.60 |
| 000051 070 7100-00 | LBW TURNER LLP THE TURNER COMPANY PO BOX 885 RHOME, TX 76078 | Unsecured | Filed 04/01/11 (51-1) Pre-Cast Concrete Products | $0.00 | $1,911.60 | $1,911.60 |
| 000052 070 7100-00 | AT&T Inc. c/o James Grudus, Esq. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Unsecured | Filed 04/04/11 (52-1) 854339942(52-2) 854339942 | $0.00 | $3,619.19 | $3,619.19 |
| 000053 070 7100-00 | AIRSURE LIMITED 5700 GRANITE PARKWAY #550 PLANO, TX 75024 | Unsecured | Filed 04/04/11 (53-1) Insurance - Premium Finance | $0.00 | $3,387.01 | $3,387.01 |
| 000054 070 7100-00 | American Express Bank, FSB c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured | Filed 04/06/11 (54-1) CREDIT CARD DEBT | $0.00 | $6,148.74 | $6,148.74 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7

Date: February 16, 2016

Case Number:   11-40097
Debtor Name:   Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000055 070 7100-00 | PATTERNED CONCRETE OF DALLAS, INC. 901 EAST HIGHWAY 121 STE C LEWISVILLE, TX 75057 | Unsecured | Filed 04/07/11 (55-1) Services Provided | $0.00 | $9,000.00 | $9,000.00 |
| 000056 070 7100-00 | THE LLJ GROUP, INC. 725 COMMERCE ST., STE 120 SOUTHLAKE, TX 76092 | Unsecured | Filed 04/08/11 (56-1) Signage for Vehicles and Trucks | $0.00 | $2,452.30 | $2,452.30 |
| 000057 070 7100-00 | Hayes, Magrini & Gatewood 1220 N. Walker Ave. Oklahoma City, OK 73103 | Unsecured | Filed 04/11/11 (57-1) Services Performed | $0.00 | $2,088.24 | $2,088.24 |
| 000058 070 7100-00 | LEMONS, GRUNDY & EISENBERG 6005 PLUMAS STREET THIRD RENO, NV 89519-6069 | Unsecured | Filed 04/12/11 (58-1) Attorney Services Performed | $0.00 | $7,046.00 | $7,046.00 |
| 000059 070 7100-00 | VILHAUER CAPITAL PARTNERS LLC 6831 ASH FRISCO, TX 75034 | Unsecured | Filed 04/14/11 | $0.00 | $130,944.66 | $130,944.66 |
| 000060 070 7100-00 | ALLISON, MACKENZI, PAVLAKIS, WRIGHT & FAGANT, LTD. P.O. BOX 646 CARSON CITY, NV 89702 | Unsecured | Filed 04/15/11 (60-1) Legal Services | $0.00 | $32,609.25 | $32,609.25 |
| 000061 070 7100-00 | N-LINE TRAFFIC MAINT. 9519 US HWY 290 EAST AUSTIN, TX 78724 | Unsecured | Filed 04/18/11 (61-1) Traffic Control Services and Leased Equipment | $0.00 | $1,690.62 | $1,690.62 |
| 000062 070 7100-00 | Ford Quality Fleet Care Thomas M. Byrne 999 Peachtree St., NE Atlanta, GA 30309-3996 | Unsecured | Filed 04/19/11 (62-1) Goods Sold | $0.00 | $112.27 | $112.27 |
| 000063 070 7100-00 | DON HEWLETT CHEV BUICK INC. 7601 SOUTH IH 35 GEORGETOWN, TX 78627 | Unsecured | Filed 04/22/11 (63-1) Auto Repairs and parts purchase | $0.00 | $1,638.14 | $1,638.14 |
| 000064 070 7100-00 | DALLAS LITE & BARRICADE INC. P.O. BOX 223724 DALLAS, TX 75222 | Unsecured | Filed 04/25/11 (64-1) Rental | $0.00 | $2,956.46 | $2,956.46 |
| 000065 070 7100-00 | Texas Commission on Environmental Quality MC 132 - Bankruptcy Program P.O. Box 13087 Austin, TX 78711-3087 | Unsecured | Filed 04/26/11 (65-1) Proof of Claim filed by the Texas Commission on Environmental Quality | $0.00 | $15,000.00 | $15,000.00 |
| 000066 070 7100-00 | Texas Commission on Environmental Quality MC 132 - Bankruptcy Program P.O. Box 13087 Austin, TX 78711-3087 | Unsecured | Filed 04/26/11 (66-1) Proof of Claim filed by the Texas Commission on Environmental Quality | $0.00 | $73,598.81 | $73,598.81 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 32)*

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 8

Date: February 16, 2016

Case Number:   11-40097

Debtor Name:   Rodman, Llc

Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000067 070 7100-00 | LANCE MARTIN 4166 S. Florence Rd Ponder, TX 76259 | Unsecured | Filed 05/03/11 (67-1) Unpaid Wages and Insurance Premiums Per order 11/24/15 #270 Disallow priority Allow $1,663.47 unsecured | $0.00 | $1,663.47 | $1,663.47 |
| 000068 070 7100-00 | Bank of The West fbo Microsoft Financing Corporation Gregg D. Johnson 1331 NW Lovejoy St. Suite 900 Portland, OR 97209 | Unsecured | Filed 05/03/11 | $0.00 | $940,873.20 | $940,873.20 |
| 000069 070 7100-00 | COURTROOM SCIENCES, INC. ATTN: DIANA RUS 4950 N. O'CONNOR ROAD IRVING, TX 75062 | Unsecured | Filed 05/05/11 (69-1) Judgment | $0.00 | $44,798.16 | $44,798.16 |
| 000070 070 7100-00 | Cox Smith Matthews Incorporated c/o Thomas Rice 112 E. Pecan Street, Suite 1800 San Antonio, TX 78205 | Unsecured | Filed 05/05/11 | $0.00 | $27,033.27 | $27,033.27 |
| 000071 070 7100-00 | Xtreme Iron, LLC 6725 Ash Street Frisco, Texas 75034 | Unsecured | Filed 05/06/11 (71-1) Heaw ConstructIon Equipment Leased/Financed Agreed Order 05/30/14 #224 Claim allowed as unsecured $13,175,536.00 | $0.00 | $13,175,536.00 | $13,175,536.00 |
| 000072 070 7100-00 | TAS ENVIRONMENTAL SERVICES L.P 3929 CALIFORNIA PKWY. FORT WORTH, TX 76119 | Unsecured | Filed 05/10/11 (72-1) Goods Sold | $0.00 | $960.00 | $960.00 |
| 000073 070 7100-00 | FASTENAL COMPANY P.O. BOX 978 WINONA, MN 55987-0978 | Unsecured | Filed 05/12/11 (73-1) Goods Sold | $0.00 | $116.00 | $116.00 |
| 000074 050 4210-00 | On-Board Communications, Inc. c/o William F. Pyne 8150 N. Central Expressway, Suite 1800 Dallas, TX 75206 | Secured | Filed 05/12/11 (74-1) Judgment for goods sold and services rendered (74-1) see attached Order 06/25/14 #241 Disallowed in entirety | $0.00 | $193,141.00 | $0.00 |
| 000075 070 7100-00 | ELLIOTT ELECTRIC SUPPLY, INC c/o Misti L. Beanland 8131 LBJ Freeway, Suite 700 Dallas, TX 75251 | Unsecured | Filed 05/13/11 (75-1) Judgment Lien for Goods Sold Agreed Order 06/10/14 #228 Allowed as general unsecured claim $111,450.13 | $0.00 | $111,450.13 | $111,450.13 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

| Page 9 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2016 |
|---|---|---|---|---|---|---|

Case Number:    11-40097
Debtor Name:    Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence                                  Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000076<br>040<br>5800-00 | Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin TX 78711-2548 | Priority<br>(76-1) International Fuel Tax<br>Agreement Ch. 162 | Filed 05/20/11 | $0.00 | $1,121,501.95 | $1,121,501.95 |
| 000077<br>040<br>5800-00 | Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division<br>PO Box 12548<br>Austin TX 78711-2548 | Priority<br>(77-1) Franchise Tax Ch. 171 | Filed 05/20/11 | $0.00 | $90,747.38 | $90,747.38 |
| 000078<br>070<br>7100-00 | RED RIVER PUMP SPECIALISTS,<br>INC<br>CLINT BARTLETT<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Unsecured<br>(78-1) Judgment | Filed 05/20/11 | $0.00 | $40,600.10 | $40,600.10 |
| 000079<br>070<br>7100-00 | HUNTER DRUMMOND<br>2111 Greentree Cove<br>Round Rock, TX 78665 | Unsecured<br>(79-1) Health Care Services<br>Per Order 11/24/15 #271<br>Disallowed in entirety | Filed 05/20/11 | $0.00 | $650.49 | $0.00 |
| 000080<br>070<br>7100-00 | BRUSNIAK, BLACKWELL PC<br>17855 Dallas Parkway, Suite 300<br>Dallas, TX 75287 | Unsecured | Filed 05/24/11 | $0.00 | $368.50 | $368.50 |
| 000081<br>070<br>7100-00 | HOLT TEXAS, LTD. DBA HOLT<br>CAT<br>Willis & Wilkins, LLP, of counsel to<br>Barton, East & Caldwell, PLLC<br>100 W. Houston, Ste. 1275<br>San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $1,588,774.61 | $1,588,774.61 |
| 000082<br>070<br>7100-00 | HOLT TEXAS, LTD. DBA HOLT<br>CAT<br>Willis & Wilkins, LLP, of counsel to<br>Barton, East & Caldwell, PLLC<br>100 W. Houston, Ste. 1275<br>San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $90,494.33 | $90,494.33 |
| 000083<br>070<br>7100-00 | HOLT TEXAS, LTD. DBA HOLT<br>CAT<br>Willis & Wilkins, LLP, of counsel to<br>Barton, East & Caldwell, PLLC<br>100 W. Houston, Ste. 1275<br>San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $35,867.21 | $35,867.21 |
| 000084<br>070<br>7100-00 | HOLT TEXAS, LTD. DBA HOLT<br>CAT<br>Willis & Wilkins, LLP, of counsel to<br>Barton, East & Caldwell, PLLC<br>100 W. Houston, Ste. 1275<br>San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $2,305.31 | $2,305.31 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 10                                                                                                    Date: February 16, 2016

| | | | Claim Number Sequence | | | | |
|---|---|---|---|---|---|---|---|

Case Number:    11-40097
Debtor Name:    Rodman, Llc                                    Joint Debtor:
Claims Bar Date: 06/01/11

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000085 070 7100-00 | HOLT TEXAS, LTD. DBA HOLT CAT Willis & Wilkins, LLP, of counsel to Barton, East & Caldwell, PLLC 100 W. Houston, Ste. 1275 San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $2,124.79 | $2,124.79 |
| 000086 070 7100-00 | HOLT TEXAS, LTD. DBA HOLT CAT Willis & Wilkins, LLP, of counsel to Barton, East & Caldwell, PLLC 100 W. Houston, Ste. 1275 San Antonio, TX 78205 | Unsecured | Filed 05/25/11 | $0.00 | $2,405.41 | $2,405.41 |
| 000087 070 7100-00 | SOUTHWEST SEWER SERVICE 956 CURFMAN SW LOS LUNAS, NM 87031 | Unsecured | Filed 05/25/11 (87-1) Services Performed | $0.00 | $2,417.18 | $2,417.18 |
| 000088 070 7100-00 | ARTHUR, JERALD E. PALLET-TEER PALLET CO. P.O. BOX 925 CALERA, OK 74730 | Unsecured | Filed 05/25/11 (88-1) Goods Sold | $0.00 | $5,758.41 | $5,758.41 |
| 000089 070 7100-00 | AGGREGATE HAULERS LP 15080 Tradesman Drive San Antonio, TX 78265517 | Unsecured | Filed 05/25/11 | $0.00 | $7,792.18 | $7,792.18 |
| 000090 070 7100-00 | CrossRoads, L.P. c/o Mark Lewis 5012 David Strickland Rd. Fort Worth, TX 76119 | Unsecured | Filed 05/26/11 (90-1) Goods Sold | $0.00 | $22,149.69 | $22,149.69 |
| 000091 070 7100-00 | McElree & Smith, P.C. c/o David L. Campbell, Esq. Plaza of the Americas - South Tower 600 North Pearl Street, Suite 1600 Dallas, Texas 75201 | Unsecured | Filed 05/26/11 (91-1) Legal Fees | $0.00 | $4,617.95 | $4,617.95 |
| 000092 070 7100-00 | THM Steve Burkhardt, Chief Financial Officer 930 KCK Way Cedar Hill, Texas 75104 | Unsecured | Filed 06/02/11 | $0.00 | $199,744.63 | $199,744.63 |
| 000093 070 7100-00 | Capital Recovery IV LLC c/o Recovery Management Systems Corporat 25 SE 2nd Avenue Suite 1120 Miami FL 33131-1605 | Unsecured | Filed 05/27/11 (93-1) ACE Cash Express | $0.00 | $603.48 | $603.48 |
| 000094 070 7100-00 | U.S. LIME COMPANY ATTN: HENRY RODRIGUEZ 5429 LBJ FREEWAY STE 230 DALLAS, TX 75240 | Unsecured | Filed 05/27/11 (94-1) Product Sold on Open Terms | $0.00 | $16,247.22 | $16,247.22 |
| 000095 070 7100-00 | TEXAS LIME COMPANY PO BOX 851 CLEBURNE, TX 76033 | Unsecured | Filed 05/27/11 (95-1) Product Sold on Open Terms | $0.00 | $2,691.01 | $2,691.01 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:    11-40097

Debtor Name:    Rodman, Llc

Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000096 070 7100-00 | TRIMBLE NAVIGATION LIMITED DEPT 33209 P.O. BOX 39000 SAN FRANCISCO, CA 94139 | Unsecured | Filed 05/27/11 | $0.00 | $152,236.81 | $152,236.81 |
| 000097A 050 4210-00 | DE LAGE LANDEN FINANCIAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | Secured | Filed 05/27/11 (97-1) See Attached Agreed Order 05/30/14 #225 Disallow secured portion Allow unsecured portion of $269,859.78 | $0.00 | $225,000.00 | $0.00 |
| 000097B 070 7100-00 | DE LAGE LANDEN FINANCIAL SERVICES, INC. 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | Unsecured | Filed 05/27/11 (97-1) See Attached Agreed Order 05/30/14 #225 Disallowed secured portion Allow unsecured portion as $269,859.78 | $0.00 | $269,859.78 | $269,859.78 |
| 000098 070 7100-00 | Colonial Pacific Leasing Corporation c/o Ann E. Pille Reed Smith LLP 10 S. Wacker Drive, Suite 4000 Chicago, IL 60606 | Unsecured | Filed 05/27/11 | $0.00 | $3,590,105.25 | $3,590,105.25 |
| 000099 070 7100-00 | General Electric Capital Corporation c/o Ann E. Pille Reed Smith LLP 10 S. Wacker Drive, Suite 4000 Chicago, IL 60606 | Unsecured | Filed 05/27/11 | $0.00 | $1,518,686.35 | $1,518,686.35 |
| 000100 070 7100-00 | WITCH EQUIPMENT COMPANY, INC. c/o Matthew T. Taplett, Esq. 306 W. 7th St. #901 Ft. Worth, TX 76102 | Unsecured | Filed 05/31/11 | $0.00 | $16,176.34 | $16,176.34 |
| 000101 070 7100-00 | J. Baxter Brinkmann c/o Robert P. Franke, Esq. Strasburger & Price, LLP 901 Main Street, Suite 4400 Dallas, Texas 75202 | Unsecured | Filed 05/31/11 (101-1) plus pre- and post-judgment interest | $0.00 | $246,428.25 | $246,428.25 |
| 000102 070 7100-00 | Sheffield Development Company, Inc. c/o Mark C. Alfieri HERMES SARGENT BATES, LLP 901 Main Street, Suite 5200 Dallas Texas 75202 | Unsecured | Filed 05/31/11 (102-1) Indemnity and Contribution Claim listed as unknown; zero amount unsecured. | $0.00 | $0.00 | $0.00 |
| 000103 070 7100-00 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP W. Scott Matney, Esq. Hunton & Williams LLP 700 Louisiana Street, Suite 4200 Houston, TX 77002-2742 | Unsecured | Filed 06/01/11 (103-1) Money Loaned | $0.00 | $712,329.99 | $712,329.99 |

CREGIS2

Printed: 02/16/16 11:39 AM    Ver: 19.05c

Page 12

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:   11-40097

Debtor Name:   Rodman, Llc

Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000104 070 7100-00 | EWING IRRIGATION PRODUCTS INC. c/o Richard J. Wallace, III Scheef & Stone LLP 500 N. Akard, Ste 2700 Dallas, TX 75201 | Unsecured | Filed 05/31/11 (104-1) Secured by Abstract of Judgment on any real property in Denton County, TX Agreed Order 06/26/14 #245 Allowed as unsecured claim $20,983.17 | $0.00 | $20,983.17 | $20,983.17 |
| 000105 050 4210-00 | Federal Insurance Co. and Pacific Indemnity Company c/o Keith A. langley Langley Weinstein LLP 901 Main Street, Suite 600 Dallas, TX 75202 | Secured | Filed 06/01/11 (105-2) General intangibles, accounts, payment intangibles(105-3) General intangibles, accounts, payment intangibles (105-2) See Addendum(105-3) See Addendum Order 06/25/14 #243 Disallowed in entirety | $0.00 | $2,599,049.39 | $0.00 |
| 000106 070 7100-00 | Capital One, N.A. C/O Martin J. Lehman Palmer & Manuel, LLP 8350 N. Central Expressway, Suite 1111 Dallas, Texas 75206 | Unsecured | Filed 06/01/11 (106-1) Money Loaned | $0.00 | $724,032.01 | $724,032.01 |
| 000107 070 7100-00 | J.D. Ramming Paving Co., Ltd. R. Mark Dietz, Dietz & Jarrad, PC 106 Fannin Ave. E Round Rock, TX 78664 | Unsecured | Filed 06/01/11 (107-1) Breach of contract/fraud | $0.00 | $2,223,583.33 | $2,223,583.33 |
| 000108 070 7100-00 | DEALERS TRUCK EQUIPMENT CO., INC. 16201 SOUTH I.H.35 BUDA, TX 78610 | Unsecured | Filed 06/01/11 | $0.00 | $1,454.46 | $1,454.46 |
| 000109 070 7100-00 | Microsoft Corp. and Microsoft Licensing GP c/o Hilary B. Mohr Riddle Williams PS 1001 4th Avenue, Ste. 4500 Seattle, WA 98154-1065 | Unsecured | Filed 06/01/11 (109-1) Licenses and Agreements | $0.00 | $558,102.31 | $558,102.31 |
| 000110 070 7100-00 | STEVEN NIEKAMP 6321 Aldridge Dr Frisco, TX 75035 | Unsecured | Filed 06/01/11 (110-1) Benefits Unpaid Per Order 11/24/15 #272 Allowed as General unsecured claim | $0.00 | $1,128.75 | $1,128.75 |
| 000111 070 7100-00 | EARL HAYES 4709 RR 962 W Round Mountain, TX 78663 | Unsecured | Filed 06/01/11 (111-1) Insurance Claim | $0.00 | $42,161.15 | $42,161.15 |
| 000112 070 7100-00 | Austin Bridge & Road, LP c/o John Lessner 6330 Commerce Drive, Suite 150 Irving, TX 75063 | Unsecured | Filed 06/01/11 (112-1) Work Performed/Contract Amended claim 06/10/14 fully unsecured claim | $0.00 | $225,970.74 | $225,970.74 |

| | EXHIBIT C | |
|---|---|---|
| Page 13 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2016 |

Claim Number Sequence

Case Number:   11-40097
Debtor Name:    Rodman, Llc                                           Joint Debtor:
Claims Bar Date: 06/01/11

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000113 070 7100-00 | H.L. CHAPMAN PIPELINE CONSTRUCTION, INC Thomas J. Walthall, Jr. The Gardner Law Firm, PC 745 e. Mulberry, Suite 500 San Antonio, TX 78212 | Unsecured | Filed 06/01/11 (113-1) Summary of Claim Amounts attached | $0.00 | $321,078.29 | $321,078.29 |
| 000114 070 7100-00 | Greater Austin Development Company, Ltd. ("GADCO") c/o Thomas J. Walthall, Jr. The Gardner Law Firm, PC 745 E. Mulberry, Suite 500 San Antonio, Texas 78212 | Unsecured | Filed 06/01/11 (114-1) Summary of Claim Amounts Attached. | $0.00 | $1,152,204.19 | $1,152,204.19 |
| 000115 070 7100-00 | Falcon Environmental Lining Systems, Inc. c/o Jeffrey F. Thomason 3800 E. 42nd Street, Suite 409 Odessa, Texas 79762 | Unsecured | Filed 06/01/11 (115-1) See Statement | $0.00 | $47,929.88 | $47,929.88 |
| 000116 070 7100-00 | Barry Rich Diamond McCarthy LLP Attn: Jason M. Rudd 909 Fannin, 15th Floor Houston, TX 77010 | Unsecured | Filed 06/01/11 (116-1) Amount of Claim is unknown at this time (see exhibit A) No claim amount listed. | $0.00 | $0.00 | $0.00 |
| 000117 070 7100-00 | ABBA Productions, Inc. PO Box 1691 Jacksonville, TX 75766 | Unsecured | Filed 06/01/11 (117-1) Services Performed | $0.00 | $39,273.79 | $39,273.79 |
| 000118 070 7100-00 | MARK T TAYLOR TECH SERVICES LTD 28 JENNIFER ROAD BOERNE, TX 78006 | Unsecured | Filed 06/02/11 (118-1) Services | $0.00 | $712.00 | $712.00 |
| 000119A 040 5800-00 | Internal Revenue Service Department of the Treasury P.O. Box 7346 Philadelphia, PA 19101-7346 | Priority | Filed 06/30/11 Priority portion of claim. | $0.00 | $265,046.66 | $265,046.66 |
| 000119B 070 7100-00 | Internal Revenue Service Department of the Treasury P.O. Box 7346 Philadelphia, PA 19101-7346 | Unsecured | Filed 06/30/11 Unsecured portion of claim | $0.00 | $51,346.69 | $51,346.69 |
| 000120 070 7100-00 | Fleet Fueling c/o Wright Express Financial Services PO Box 639 Portland, ME 04103 | Unsecured | Filed 06/03/11 (120-1) Fuel Related Credit Card Purchases | $0.00 | $39,125.73 | $39,125.73 |
| 000121 070 7100-00 | RS Development Services, Inc. 22225 SW Antioch Downs Court Tualatin, Oregon 97062 | Unsecured | Filed 06/06/11 (121-1) contingent, unliquidated indemnity claim | $0.00 | $0.00 | $0.00 |
| 000122 070 7100-00 | Wells Fargo Bank, National Association Attn: Nicholas Schoolar | Unsecured | Filed 06/10/11 | $0.00 | $485,251.76 | $485,251.76 |

Page 14

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:   11-40097
Debtor Name:   Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | Credit Resolution Group<br>1000 Louisiana, 4th Floor<br>Houston, TX 77002 | | | | | |
| 000123<br>070<br>7100-00 | Mine Safety & Health Administration<br>(MSHA)<br>United States Dept. of Labor<br>1100 Wilson Blvd., Rm 2503<br>Arlington, VA 22209-2268 | Unsecured | Filed 06/28/11<br>(123-1) Mine Act Civil Penalty | $0.00 | $100.00 | $100.00 |
| 000124<br>070<br>7100-00 | CEMEX<br>920 Memorial City Way Ste 100<br>Houston, TX 77024 | Unsecured | Filed 08/01/11 | $0.00 | $7,071.53 | $7,071.53 |
| 000125<br>070<br>7100-00 | HAYWARD BAKER INC.<br>2724 PRESTIGE ROAD<br>KELLER, TX 76248 | Unsecured | Filed 08/22/11<br>(125-1) Services Performed | $0.00 | $29,496.90 | $29,496.90 |
| 000126<br>080<br>7200-00 | CoServ Electric<br>Attention: Collection Department<br>7701 South Stemmons Frwy.<br>Corinth, TX 76210-1842 | Unsecured | Filed 03/19/12<br>(126-1) Services Performed | $0.00 | $13,064.38 | $13,064.38 |
| 000127<br>080<br>7200-00 | CoServ Gas<br>Attention: Collection Department<br>7701 South Stemmons Frwy.<br>Corinth, TX 76210-1842 | Unsecured | Filed 03/19/12<br>(127-1) Services Performed | $0.00 | $1,303.33 | $1,303.33 |
| COBRA<br>040<br>5400-00 | CLERK OF COURT - COBRA | Priority | Cobra payments sent to Court Registry<br>D. Allen<br>F Hayes<br>Althaus<br>Seth Smith | $0.00 | $1,114.53 | $1,114.53 |
| COBRA 1<br>040<br>5400-00 | DARLENE T. ALLEN<br>9991 ECHO PLAN DRIVE<br>SAN ANTONIO, TX 78245-3018 | Priority | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.74 | $0.00 |
| COBRA 10<br>040<br>5400-00 | PETER R. DAWSON<br>1702 LANTANA LANE<br>FRISCO, TX  75033 | Priority | PER ORDER 10/10/13<br>REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $717.10 | $717.10 |
| COBRA 11<br>040<br>5400-00 | GUMARO G. DIAZ<br>129 HARRIET<br>SAN ANTONIO, TEXAS 78216 | Priority | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $549.18 | $549.18 |
| COBRA 12<br>040<br>5400-00 | HUNTER R. DRUMMIND<br>2111 GREENTREE COVE<br>ROUND ROCK, TX  78665 | Priority | PER ORDER 10/10/13 COBRA<br>REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $508.59 | $508.59 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:    11-40097

Debtor Name:    Rodman, Llc

Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| COBRA 13 040 5400-00 | BONNIE L. HAYES 6388 FM 504 LOHN, TX  76852 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $138.60 | $138.60 |
| COBRA 14 040 5400-00 | EARL R. HAYES 4709 RANCH ROAD 962 ROUND MOUNTAIN, TX 78663-5035 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURNACE PREMIUM OVERPAYMENT | $0.00 | $358.17 | $358.17 |
| COBRA 15 040 5400-00 | FRANK S. HAYES P.O. BOX 1512 BLANCO, TX  78606-1512 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT 2013-11-25 Check was once again returned saying address at 675 Rust Road, Blanco, Texas 78606-5094 does not have a mail receptacle.  kv. 2013-11-05 Check was returned stating P.O. box 1512 Blanco, TX is a bad address with no forwarding address available | $0.00 | $508.59 | $0.00 |
| COBRA 16 040 5400-00 | WILBERT C. HELLER 2616 WYNCHASE LANE CRANDALL, TX  75114 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $548.50 | $548.50 |
| COBRA 17 040 5400-00 | STEVEN C. HIXSON 209 BRADLEY DRIVE FORT COLLINS, CO  80524 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $676.89 | $676.89 |
| COBRA 18 040 5400-00 | JOHN E. HOESLCHER 2928 HIGHGATE LANE #174 BEDFORD, TEXAS 76021 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $840.24 | $840.24 |
| COBRA 19 040 5400-00 | BRIAN S. HUGHES 1670 AGARITA DRIVE FISCHER, TX  78623 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $267.99 | $267.99 |
| COBRA 2 040 5400-00 | CLARK V. ALTHAUS 3870 HERITAGE TRAIL CELINA, TX  75009-5500 | Priority | PER ORDER 10/10/13 COBRA Reimbursement of Cobra Insurance Premium Overpayment | $0.00 | $394.26 | $0.00 |
| COBRA 20 040 5400-00 | MICHAEL P. KENNEDY 101 HONEYTREE CIRCLE WAXAHACHIE, TX  75165 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $211.88 | $211.88 |
| COBRA 21 040 5400-00 | KODY J. KOHL 940 RIDGECROSS ROAD PROSPER, TX  75078 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $274.25 | $274.25 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 16 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2016 |

Case Number:   11-40097
Debtor Name:   Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| COBRA 22 040 5400-00 | BRIAN P. LEMONS 2603 SUNRISE VALLEY LANE GEORGETOWN, TX 78626-7567 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $358.17 | $358.17 |
| COBRA 23 040 5400-00 | KENNETH L. LOWRIMORE 9582 CHERRY STREET FRISCO, TX 75033 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $302.93 | $302.93 |
| COBRA 24 040 5400-00 | DAN A. LYON 324 BROOKS NEVADA, TX 75173 | Priority PER ORDER 10/10/13 REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $281.85 | $281.85 |
| COBRA 25 040 5400-00 | LANCE A. MAGNUSON 197 OAK HILL ROAD LA VERNIA, TX 78121 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $500.51 | $500.51 |
| COBRA 26 040 5400-00 | EDUARDO MARTINEZ 201 CROSS TIMBERS DRIVE DOUBLE OAK, TX 75077 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $211.88 | $211.88 |
| COBRA 27 040 5400-00 | MIGUEL MARTINEZ 4415 SUNNYVALE LANE SAN ANTONIO, TX 78217 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.62 | $105.62 |
| COBRA 28 040 5400-00 | DUANE B. MCGLAUFLIN 104 MARSHAL CT. GEORGETOWN, TX 78628 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $3,016.50 | $3,016.50 |
| COBRA 29 040 5400-00 | PEDRO MELGAR 4322 GILLIS STREET #102 AUSTIN, TX 78745 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.94 | $105.94 |
| COBRA 3 040 5400-00 | JOHNNY E. BAUMAN 11009 FM 2319 LORAINE, TX 79532 | Priority PER ORDER 10/10/13 REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $224.83 | $224.83 |
| COBRA 30 040 5400-00 | BRAULIO E. MENDOZA 8503 HWY 195 FLORENCE, TX 76527 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $274.25 | $274.25 |
| COBRA 31 040 5400-00 | MARY B. MORRISON 851 SAN GABRIEL DRIVE LIBERTY HILL, TX 78642 | Priority PER ORDER 10/10/13 REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $358.17 | $358.17 |

CREGIS2

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: February 16, 2016

Case Number:   11-40097
Debtor Name:   Rodman, Llc
Claims Bar Date: 06/01/11

Claim Number Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| COBRA 32 040 5400-00 | DANIEL OROSCO 2420 COLLEGE PARKWAY FLOWER MOUND, TX 75028 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $211.88 | $211.88 |
| COBRA 33 040 5400-00 | LYNN C. PEARCE 8280 CHRISTIE DRIVE FRISCO, TX  75033 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $972.89 | $972.89 |
| COBRA 34 040 5400-00 | ANTHONY PINEDA 179 SHOREVIEW PLACE SAN ANTONIO, TX 78242 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $1,017.18 | $1,017.18 |
| COBRA 35 040 5400-00 | JUAN ESCOBEDO SALDANA 415 STONECREEK DRIVE PRINCETON, TX  75407 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $613.19 | $613.19 |
| COBRA 36 040 5400-00 | MICHAEL D. SHEVLIN 2207 BILLY FISKE LANE AUSTIN, TEXAS 78748 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $187.50 | $187.50 |
| COBRA 37 040 5400-00 | SETH A. SMITH 176 COUNTY ROAD #215 THREE RIVERS, TX  78071 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.94 | $0.00 |
| COBRA 38 040 5400-00 | JOSEPH F. STEWART 10215 MILL PATH SAN ANTONIO, TX  78254 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $829.56 | $829.56 |
| COBRA 39 040 5400-00 | TIMOTHY M. UNGER 710 EDWARDS WALK DRIVE CEDAR PARK, TX  78613 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $729.46 | $729.46 |
| COBRA 4 040 5400-00 | JEFFREY BERGER 2500 BEAUTY BERRY CV PFLUGERVILLE, TX  78660 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $1,508.73 | $1,508.73 |
| COBRA 40 040 5400-00 | ABRAHAM VILLEGAS 1146 NORTHWESTERN AVENUE AUSTIN, TX  78702 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $285.72 | $285.72 |
| COBRA 41 040 5400-00 | DOUGLAS L. WALLS 2116 LARAMIE DRIVE MESQUITE, TX  75149 | Priority | PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $632.42 | $632.42 |

| | EXHIBIT C | |
|---|---|---|
| Page 18 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2016 |

Case Number:   11-40097

Claim Number Sequence

Debtor Name:   Rodman, Llc                                    Joint Debtor:

Claims Bar Date: 06/01/11

| Code # | Creditor Name & Address | Claim Class   Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|
| COBRA 42 040 5400-00 | BRIAN W. WASSHAUSEN 6813 BECKINWORTH LANE PLANO, TX  75024 | Priority PER ORDER  10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.94 | $105.94 |
| COBRA 5 040 5400-00 | KARLA BERUMEN 980 S. COIT ROAD PROSPER, TX  75078 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT 2013-11-05 check was returned stating bad address to 980 s. coit road, prosper tx 75078 | $0.00 | $358.17 | $358.17 |
| COBRA 6 040 5400-00 | CYLE L. BURCHFIELD 2405 SUMMER CT. ARLINGTON, TX  76001 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $547.17 | $547.17 |
| COBRA 7 040 5400-00 | DAMEN S. CABANISS 2305 SOUTH CUSTER ROAD, NO. 3402 MCKINNEY, TEXAS  75070 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $274.25 | $274.25 |
| COBRA 8 040 5400-00 | ELIO G. CANTU 6810 PECAN STREET FRISCO, TX  75034 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.94 | $105.94 |
| COBRA 9 040 5400-00 | CONRAD B. DAVIS 187 RAINDANCE CV. AUSTIN, TEXAS 78737 | Priority PER ORDER 10/10/13 COBRA REIMBURSEMENT OF COBRA INSURANCE PREMIUM OVERPAYMENT | $0.00 | $105.94 | $105.94 |
| | Case Totals: | | $0.00 | $45,189,649.23 | $35,585,880.78 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

CREGIS2

Printed: 02/16/16 11:39 AM    Ver: 19.05c

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-40097 BTR
Case Name: Rodman, Llc
Trustee Name: Michelle H. Chow, Trustee

Balance on hand                                       $            17,932.60

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| | ALBIN YATES BALIUS ROACH TRUST ACCOUNT | $    67,564.75 | $    67,564.75 | $    67,564.75 | $    0.00 |

Total to be paid to secured creditors                 $             0.00

Remaining Balance                                     $            17,932.60

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: Michelle H. Chow, Trustee | $    9,132.98 | $    0.00 | $    9,132.98 |
| Trustee Expenses: Michelle H. Chow, Trustee | $    323.45 | $    0.00 | $    323.45 |
| Attorney for Trustee Fees: MARK IAN AGEE | $    10,255.08 | $    10,255.08 | $    0.00 |
| Attorney for Trustee Expenses: MARK IAN AGEE | $    244.92 | $    244.92 | $    0.00 |
| Accountant for Trustee Fees: SHELDON E LEVY, CPA | $    2,424.75 | $    2,424.75 | $    0.00 |
| Accountant for Trustee Expenses: SHELDON E LEVY, CPA | $    75.25 | $    75.25 | $    0.00 |
| Other: KANE RUSSELL COLEMAN & LOGAN PC | $    49,450.85 | $    49,450.85 | $    0.00 |

| Reason/Applicant | Total Requested | | Interim Payments to Date | | Proposed Payment | |
|---|---|---|---|---|---|---|
| Other: KANE RUSSELL COLEMAN & LOGAN PC | $ | 6,211.07 | $ | 6,211.07 | $ | 0.00 |
| Other: EAGLE FIRST, INC. | $ | 3,620.00 | $ | 3,620.00 | $ | 0.00 |
| Other: ACTION SHRED OF TEXAS | $ | 145.00 | $ | 145.00 | $ | 0.00 |
| Other: NOTARIUS REPORTING, INC | $ | 3,541.54 | $ | 3,541.54 | $ | 0.00 |

Total to be paid for chapter 7 administrative expenses        $            9,456.43

Remaining Balance        $            8,476.17

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,533,711.55  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | | Interim Payments to Date | | Proposed Payment | |
|---|---|---|---|---|---|---|---|
| 000021 | BRYAN COUNTY TREASURER NANCY CONNER | $ | 35,983.05 | $ | 0.00 | $ | 201.55 |
| 000076 | Comptroller of Public Accounts | $ | 1,121,501.95 | $ | 0.00 | $ | 6,281.75 |
| 000077 | Comptroller of Public Accounts | $ | 90,747.38 | $ | 0.00 | $ | 508.29 |
| 000119A | Internal Revenue Service | $ | 265,046.66 | $ | 0.00 | $ | 1,484.58 |
| COBRA 1 | DARLENE T. ALLEN | $ | 0.00 | $ | 0.00 | $ | 0.00 |
| COBRA 2 | CLARK V. ALTHAUS | $ | 0.00 | $ | 0.00 | $ | 0.00 |
| COBRA 3 | JOHNNY E. BAUMAN | $ | 224.83 | $ | 224.83 | $ | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| COBRA 4 | JEFFREY BERGER | $ 1,508.73 | $ 1,508.73 | $ 0.00 |
| COBRA 5 | KARLA BERUMEN | $ 358.17 | $ 358.17 | $ 0.00 |
| COBRA 6 | CYLE L. BURCHFIELD | $ 547.17 | $ 547.17 | $ 0.00 |
| COBRA 7 | DAMEN S. CABANISS | $ 274.25 | $ 274.25 | $ 0.00 |
| COBRA 8 | ELIO G. CANTU | $ 105.94 | $ 105.94 | $ 0.00 |
| COBRA 9 | CONRAD B. DAVIS | $ 105.94 | $ 105.94 | $ 0.00 |
| COBRA 10 | PETER R. DAWSON | $ 717.10 | $ 717.10 | $ 0.00 |
| COBRA 11 | GUMARO G. DIAZ | $ 549.18 | $ 549.18 | $ 0.00 |
| COBRA 12 | HUNTER R. DRUMMIND | $ 508.59 | $ 508.59 | $ 0.00 |
| COBRA 13 | BONNIE L. HAYES | $ 138.60 | $ 138.60 | $ 0.00 |
| COBRA 14 | EARL R. HAYES | $ 358.17 | $ 358.17 | $ 0.00 |
| COBRA 15 | FRANK S. HAYES | $ 0.00 | $ 0.00 | $ 0.00 |
| COBRA 16 | WILBERT C. HELLER | $ 548.50 | $ 548.50 | $ 0.00 |
| COBRA 17 | STEVEN C. HIXSON | $ 676.89 | $ 676.89 | $ 0.00 |
| COBRA 18 | JOHN E. HOESLCHER | $ 840.24 | $ 840.24 | $ 0.00 |
| COBRA 19 | BRIAN S. HUGHES | $ 267.99 | $ 267.99 | $ 0.00 |
| COBRA 20 | MICHAEL P. KENNEDY | $ 211.88 | $ 211.88 | $ 0.00 |
| COBRA 21 | KODY J. KOHL | $ 274.25 | $ 274.25 | $ 0.00 |
| COBRA 22 | BRIAN P. LEMONS | $ 358.17 | $ 358.17 | $ 0.00 |
| COBRA 23 | KENNETH L. LOWRIMORE | $ 302.93 | $ 302.93 | $ 0.00 |
| COBRA 24 | DAN A. LYON | $ 281.85 | $ 281.85 | $ 0.00 |
| COBRA 25 | LANCE A. MAGNUSON | $ 500.51 | $ 500.51 | $ 0.00 |
| COBRA 26 | EDUARDO MARTINEZ | $ 211.88 | $ 211.88 | $ 0.00 |
| COBRA 27 | MIGUEL MARTINEZ | $ 105.62 | $ 105.62 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| COBRA 28 | DUANE B. MCGLAUFLIN | $ 3,016.50 | $ 3,016.50 | $ 0.00 |
| COBRA 29 | PEDRO MELGAR | $ 105.94 | $ 105.94 | $ 0.00 |
| COBRA 30 | BRAULIO E. MENDOZA | $ 274.25 | $ 274.25 | $ 0.00 |
| COBRA 31 | MARY B. MORRISON | $ 358.17 | $ 358.17 | $ 0.00 |
| COBRA 32 | DANIEL OROSCO | $ 211.88 | $ 211.88 | $ 0.00 |
| COBRA 33 | LYNN C. PEARCE | $ 972.89 | $ 972.89 | $ 0.00 |
| COBRA 34 | ANTHONY PINEDA | $ 1,017.18 | $ 1,017.18 | $ 0.00 |
| COBRA 35 | JUAN ESCOBEDO SALDANA | $ 613.19 | $ 613.19 | $ 0.00 |
| COBRA 36 | MICHAEL D. SHEVLIN | $ 187.50 | $ 187.50 | $ 0.00 |
| COBRA 37 | SETH A. SMITH | $ 0.00 | $ 0.00 | $ 0.00 |
| COBRA 38 | JOSEPH F. STEWART | $ 829.56 | $ 829.56 | $ 0.00 |
| COBRA 39 | TIMOTHY M. UNGER | $ 729.46 | $ 729.46 | $ 0.00 |
| COBRA 40 | ABRAHAM VILLEGAS | $ 285.72 | $ 285.72 | $ 0.00 |
| COBRA 41 | DOUGLAS L. WALLS | $ 632.42 | $ 632.42 | $ 0.00 |
| COBRA 42 | BRIAN W. WASSHAUSEN | $ 105.94 | $ 105.94 | $ 0.00 |
| COBRA | CLERK OF COURT - COBRA | $ 1,114.53 | $ 1,114.53 | $ 0.00 |

Total to be paid to priority creditors $ 8,476.17

Remaining Balance $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 33,894,268.31 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if

applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000006 | Hanes Geo Components | $ 8,181.50 | $ 0.00 | $ 0.00 |
| 000007 | Wells Fargo Financial Leasing, Inc. | $ 4,960.36 | $ 0.00 | $ 0.00 |
| 000008 | Kirby-Smith Machinery, Inc. | $ 96,826.18 | $ 0.00 | $ 0.00 |
| 000009 | McCathern Mooty LLP | $ 52,198.38 | $ 0.00 | $ 0.00 |
| 000010 | Amy and Robert Raney | $ 1,500,000.00 | $ 0.00 | $ 0.00 |
| 000011 | SOUTHWESTERN PNEUMATIC, INC. | $ 645.98 | $ 0.00 | $ 0.00 |
| 000013 | TRIDENT METALS | $ 0.00 | $ 0.00 | $ 0.00 |
| 000014 | TXI Operations, LP | $ 323,249.08 | $ 0.00 | $ 0.00 |
| 000015 | BIG CITY CRUSHED CONCRETE | $ 2,413.24 | $ 0.00 | $ 0.00 |
| 000016 | BRIDGETEK CONTECH ARCH TECH INC. | $ 2,085.73 | $ 0.00 | $ 0.00 |
| 000017 | GREENSCAPE PUMP SERVICES, INC. | $ 9,214.95 | $ 0.00 | $ 0.00 |
| 000018 | KNAPHEIDE TRUCK EQUIPMENT CO. SOUTHWEST | $ 433.19 | $ 0.00 | $ 0.00 |
| 000019 | A&W BEARINGS & SUPPLY INC. | $ 8,409.51 | $ 0.00 | $ 0.00 |
| 000020 | J.W. FAIRCLOTH & SON, INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000023 | SAECO ELECTRIC & UTILITY, LTD. | $ 12,346.14 | $ 0.00 | $ 0.00 |
| 000024 | Pitney Bowes Inc | $ 9,594.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000025 | WABASH NATIONAL TRAILER CENTERS | $ 2,343.51 | $ 0.00 | $ 0.00 |
| 000026 | MUNICIPAL COURT PCT 1 | $ 0.00 | $ 0.00 | $ 0.00 |
| 000027 | THE GUARDIAN INSURANCE | $ 0.00 | $ 0.00 | $ 0.00 |
| 000028 | United Rentals | $ 2,536.99 | $ 0.00 | $ 0.00 |
| 000030 | CARENOW CORPORATE | $ 88.00 | $ 0.00 | $ 0.00 |
| 000031 | HERCULES WIRE ROPE & SLING | $ 2,008.36 | $ 0.00 | $ 0.00 |
| 000032 | REILLY CONSTRUCTION CO. INC INC | $ 974.76 | $ 0.00 | $ 0.00 |
| 000033 | Williams Scotsman, Inc. | $ 1,518.35 | $ 0.00 | $ 0.00 |
| 000034 | FERGUSON INDUSTRIAL GASES | $ 27,234.76 | $ 0.00 | $ 0.00 |
| 000035 | CW MILL EQUIPMENT CO, INC | $ 0.00 | $ 0.00 | $ 0.00 |
| 000036 | NAPA AUTO PARTS | $ 9,142.50 | $ 0.00 | $ 0.00 |
| 000037 | THOMAS, THOMAS, & THOMAS, | $ 25,181.13 | $ 0.00 | $ 0.00 |
| 000038 | T&W TIRE | $ 3,897.86 | $ 0.00 | $ 0.00 |
| 000039 | Ferguson Ent., Inc. d/b/a Ferguson Waterworks | $ 3,047.58 | $ 0.00 | $ 0.00 |
| 000040 | Nelson Heredia, Gloriann Soto | $ 250,000.00 | $ 0.00 | $ 0.00 |
| 000041 | STRONG CONSTRUCTION SERVICES, LLC | $ 4,150.00 | $ 0.00 | $ 0.00 |
| 000042 | Key Equipment Finance Inc | $ 1,593,452.43 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000043 | BUCKLEY POWDER CO. | $ 36,375.97 | $ 0.00 | $ 0.00 |
| 000044 | RICK BRANNIN AIRCRAFT CLEANING SYSTEMS | $ 805.00 | $ 0.00 | $ 0.00 |
| 000045 | FRISCO LAWN AND POWER EQUIPMNT | $ 106.80 | $ 0.00 | $ 0.00 |
| 000046 | RDO Equipment Co. | $ 778,349.69 | $ 0.00 | $ 0.00 |
| 000047 | TEXAS ECOGROW L.L.C. | $ 7,444.40 | $ 0.00 | $ 0.00 |
| 000048 | DAVIS MOTOR CRANE SERVICE INC. | $ 12,392.30 | $ 0.00 | $ 0.00 |
| 000049 | COWTOWN EXCAVATING | $ 684.63 | $ 0.00 | $ 0.00 |
| 000050 | JORDAN CONSULTING ENGINEER,INC | $ 3,549.60 | $ 0.00 | $ 0.00 |
| 000051 | LBW TURNER LLP THE TURNER COMPANY | $ 1,911.60 | $ 0.00 | $ 0.00 |
| 000052 | AT&T Inc. | $ 3,619.19 | $ 0.00 | $ 0.00 |
| 000053 | AIRSURE LIMITED | $ 3,387.01 | $ 0.00 | $ 0.00 |
| 000054 | American Express Bank, FSB | $ 6,148.74 | $ 0.00 | $ 0.00 |
| 000055 | PATTERNED CONCRETE OF DALLAS, INC. | $ 9,000.00 | $ 0.00 | $ 0.00 |
| 000056 | THE LLJ GROUP, INC. | $ 2,452.30 | $ 0.00 | $ 0.00 |
| 000057 | Hayes, Magrini & Gatewood | $ 2,088.24 | $ 0.00 | $ 0.00 |
| 000058 | LEMONS, GRUNDY & EISENBERG | $ 7,046.00 | $ 0.00 | $ 0.00 |
| 000059 | VILHAUER CAPITAL PARTNERS LLC | $ 130,944.66 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000060 | ALLISON, MACKENZI, PAVLAKIS, | $ 32,609.25 | $ 0.00 | $ 0.00 |
| 000061 | N-LINE TRAFFIC MAINT. | $ 1,690.62 | $ 0.00 | $ 0.00 |
| 000062 | Ford Quality Fleet Care | $ 112.27 | $ 0.00 | $ 0.00 |
| 000063 | DON HEWLETT CHEV BUICK INC. | $ 1,638.14 | $ 0.00 | $ 0.00 |
| 000064 | DALLAS LITE & BARRICADE INC. | $ 2,956.46 | $ 0.00 | $ 0.00 |
| 000065 | Texas Commission on Environmental Quality | $ 15,000.00 | $ 0.00 | $ 0.00 |
| 000066 | Texas Commission on Environmental Quality | $ 73,598.81 | $ 0.00 | $ 0.00 |
| 000067 | LANCE MARTIN | $ 1,663.47 | $ 0.00 | $ 0.00 |
| 000068 | Bank of The West | $ 940,873.20 | $ 0.00 | $ 0.00 |
| 000069 | COURTROOM SCIENCES, INC. ATTN: DIANA RUS | $ 44,798.16 | $ 0.00 | $ 0.00 |
| 000070 | Cox Smith Matthews Incorporated | $ 27,033.27 | $ 0.00 | $ 0.00 |
| 000071 | Xtreme Iron, LLC | $ 13,175,536.00 | $ 0.00 | $ 0.00 |
| 000072 | TAS ENVIRONMENTAL SERVICES L.P | $ 960.00 | $ 0.00 | $ 0.00 |
| 000073 | FASTENAL COMPANY | $ 116.00 | $ 0.00 | $ 0.00 |
| 000075 | ELLIOTT ELECTRIC SUPPLY, INC | $ 111,450.13 | $ 0.00 | $ 0.00 |
| 000078 | RED RIVER PUMP SPECIALISTS, INC | $ 40,600.10 | $ 0.00 | $ 0.00 |
| 000080 | BRUSNIAK, BLACKWELL PC | $ 368.50 | $ 0.00 | $ 0.00 |
| 000081 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 1,588,774.61 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000082 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 90,494.33 | $ 0.00 | $ 0.00 |
| 000083 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 35,867.21 | $ 0.00 | $ 0.00 |
| 000084 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 2,305.31 | $ 0.00 | $ 0.00 |
| 000085 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 2,124.79 | $ 0.00 | $ 0.00 |
| 000086 | HOLT TEXAS, LTD. DBA HOLT CAT | $ 2,405.41 | $ 0.00 | $ 0.00 |
| 000087 | SOUTHWEST SEWER SERVICE | $ 2,417.18 | $ 0.00 | $ 0.00 |
| 000088 | ARTHUR, JERALD E. PALLET-TEER PALLET CO. | $ 5,758.41 | $ 0.00 | $ 0.00 |
| 000089 | AGGREGATE HAULERS LP | $ 7,792.18 | $ 0.00 | $ 0.00 |
| 000090 | CrossRoads, L.P. | $ 22,149.69 | $ 0.00 | $ 0.00 |
| 000091 | McElree & Smith, P.C. | $ 4,617.95 | $ 0.00 | $ 0.00 |
| 000092 | THM | $ 199,744.63 | $ 0.00 | $ 0.00 |
| 000093 | Capital Recovery IV LLC | $ 603.48 | $ 0.00 | $ 0.00 |
| 000094 | U.S. LIME COMPANY ATTN: HENRY RODRIGUEZ | $ 16,247.22 | $ 0.00 | $ 0.00 |
| 000095 | TEXAS LIME COMPANY | $ 2,691.01 | $ 0.00 | $ 0.00 |
| 000096 | TRIMBLE NAVIGATION LIMITED DEPT 33209 | $ 152,236.81 | $ 0.00 | $ 0.00 |
| 000097B | DE LAGE LANDEN FINANCIAL SERVICES, INC. | $ 269,859.78 | $ 0.00 | $ 0.00 |
| 000098 | Colonial Pacific Leasing Corporation | $ 3,590,105.25 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000099 | General Electric Capital Corporation | $ 1,518,686.35 | $ 0.00 | $ 0.00 |
| 000100 | WITCH EQUIPMENT COMPANY, INC. | $ 16,176.34 | $ 0.00 | $ 0.00 |
| 000101 | J. Baxter Brinkmann | $ 246,428.25 | $ 0.00 | $ 0.00 |
| 000102 | Sheffield Development Company, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000103 | SUNTRUST EQUIPMENT FINANCE & LEASING CORP | $ 712,329.99 | $ 0.00 | $ 0.00 |
| 000104 | EWING IRRIGATION PRODUCTS INC. | $ 20,983.17 | $ 0.00 | $ 0.00 |
| 000106 | Capital One, N.A. | $ 724,032.01 | $ 0.00 | $ 0.00 |
| 000107 | J.D. Ramming Paving Co., Ltd. | $ 2,223,583.33 | $ 0.00 | $ 0.00 |
| 000108 | DEALERS TRUCK EQUIPMENT CO., INC. | $ 1,454.46 | $ 0.00 | $ 0.00 |
| 000109 | Microsoft Corp. and Microsoft Licensing GP | $ 558,102.31 | $ 0.00 | $ 0.00 |
| 000110 | STEVEN NIEKAMP | $ 1,128.75 | $ 0.00 | $ 0.00 |
| 000111 | EARL HAYES | $ 42,161.15 | $ 0.00 | $ 0.00 |
| 000112 | Austin Bridge & Road, LP | $ 225,970.74 | $ 0.00 | $ 0.00 |
| 000113 | H.L. CHAPMAN PIPELINE CONSTRUCTION, INC | $ 321,078.29 | $ 0.00 | $ 0.00 |
| 000114 | Greater Austin Development Company, Ltd. ("GADCO") | $ 1,152,204.19 | $ 0.00 | $ 0.00 |
| 000115 | Falcon Environmental Lining Systems, Inc. | $ 47,929.88 | $ 0.00 | $ 0.00 |
| 000116 | Barry Rich | $ 0.00 | $ 0.00 | $ 0.00 |
| 000117 | ABBA Productions, Inc. | $ 39,273.79 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000118 | MARK T TAYLOR TECH SERVICES LTD | $ 712.00 | $ 0.00 | $ 0.00 |
| 000119B | Internal Revenue Service | $ 51,346.69 | $ 0.00 | $ 0.00 |
| 000120 | Fleet Fueling | $ 39,125.73 | $ 0.00 | $ 0.00 |
| 000121 | RS Development Services, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 000122 | Wells Fargo Bank, National Association | $ 485,251.76 | $ 0.00 | $ 0.00 |
| 000123 | Mine Safety & Health Administration (MSHA) | $ 100.00 | $ 0.00 | $ 0.00 |
| 000124 | CEMEX | $ 7,071.53 | $ 0.00 | $ 0.00 |
| 000125 | HAYWARD BAKER INC. | $ 29,496.90 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____0.00

Remaining Balance          $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 14,367.71  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000126 | CoServ Electric | $ 13,064.38 | $ 0.00 | $ 0.00 |
| 000127 | CoServ Gas | $ 1,303.33 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors          $_____0.00

Remaining Balance          $_____0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE